# APPENDIX I-1

```
  Maintain        Reports      Utilities      Quit
[MMMMMMMMMMMMMMMMMMMMMMMM I D S  5 9 0  F O R M S  MMMMMMMMMMMMMMMMMMMMMMMMMM;1
:(10)Case Action Type 3 CLOSE                      ZDDDDDDTCM InfoDDDDDDD?:1
:(4) Case Number       014188 00                   3Medicaid # 450221288P3:1
:(11)Primary Service   03                          3                     3:1
:                                                  @DDDDDDDDDDDDDDDDDDDDDDY:1
:(2) CaseLoad:         P05                                                :1
:                          Last        First     MI                       :1
:(3) Primary Client:   BIZZARD        MARY                                :1
:    (3a) Address:     RT 2 BOX 2M                                        :1
:    (3b) City:        MIDWAY              (3c)State: GA  (3d)Zip:31320    :1
:    (5)  Birthdate:   09/05/1956 (6) Sex: 2         (7) Ethnicity: 1     :1
:    (8)  SSN          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                                        :1
:DDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD:1
:(12) Date Re-Evaluation Is Due:   /  /       (9) Case Action Date: 07/20/1994 :1
:DDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD:1
:(13)Legal Status:  0                         (16)  Special Characteristics  :1
:(14)Permancy Plan: 0                         1                             :1
:(15)Type Placement:00                        2                             :1
:       ZDDDDDDDDDDDDDDDDDDDDDDDDDDD?         3                             :1
:       3 .   OK   / < CANCEL  > 3            4                             :1
:       @DDDDDDDDDDDDDDDDDDDDDDDDDDDY         5                             :1
+MMMMMMMMMMM <F7> to Enter Medicaid Info, <Ctrl>+<Enter> When Done  MMMMMMMMMM<1
11111111111111111111111111111111111111111111111111111111111111111111111111
```



ReGenesis® recycled paper

Moore® Speediset MCP® 0303

# GEORGIA DEPARTMENT OF HUMAN RESOURCES
## Division of Family & Children Services
## INTERIM DATA SYSTEM

1. COUNTY `0 8 9`                      DATE Feb 2, 1995

2. CASELOAD `P 0 5`    CASELOAD NAME M. Holtcclaw

3. PRIMARY CLIENT    Last         First         MI

`B I Z Z A R D` . `M A R Y`

3a. ADDRESS

`R T 2 M 8 0 x 2`

3b. CITY `M I D W A Y`    3c. STATE `G A`    3d. ZIP `3 1 3 2 0`

4. CASE NUMBER `0 1 4 1 8 8 / 0 0`    5. Birthdate `09 / 05 / 1956`    6. Sex `2`  (1) Male  (2) Female

7. Ethnicity `1`    8. Social Security # `2 5 7` – `9 4` – `2 5 1 5`

(1) Black    (4) Asian    (7) Other
(2) White    (5) American Indian/Alaskan Native
(3) Hispanic    (6) Mixed

9. CASE ACTION DATE `07 / 20 / 1994`    10. CASE ACTION TYPE `3`  (1) Initial  (4) CPS Screened Out  (2) Change  (5) Delete  (3) Close

11. PRIMARY SERVICE `0 3`

(01) PLC (Complete 13, 14, 15, 16)
(02) CPS Report Screened Out
(03) CPS Report Accepted for Service/Active Case
(04) APS Report Accepted for Service/Active Case
(05) Placement Services for Adults
(06) Preventive Services
(07) Foster Home Study in progress

(08) Foster Home Approved Status (Enter reevaluation date in 12)
(09) Adoptive Home Study in Progress
(10) Adoptive Home Approved Status (Enter update due date in 12.)
(11) Independent Adoption Home Study
(12) Step-Parent Adoption Home Study
(13) Court Ordered Study other than Ind/Step- Parent
(14) OTI - Other County
(15) OTI/ICPC - Other State

12. Date Home Reevaluation/Update Due ____ / ____ / _____

13. Legal Status `⎵`  (1) Temporary Court  (3) Permanent Court  (5) Aftercare/Placement Supervision
(2) Temporary Voluntary  (4) Permanent Voluntary

14. Permanency Plan `⎵`  (1) Birth Family/Guardian  (3) Adoption
(2) Emancipation to Independent Living  (4) Emancipation to Protective Environment

15. Type PLC `⎵ ⎵`

(01) Parent
(02) Relative Home
(03) Relative Foster Home
(04) Family Foster Home/ Emergency Shelter Home
(05)

(06) Group Home
(07) Adoptive Home
(08) Specialized Foster Home
(09) Child Care Institution
(10) ICPC - Relative Home

(11) ICPC - Foster Home
(12) Hospital
(13) Runaway
(14) YDC/RYDC
(15) Other

(16) Boarding County
(17) Placement Services to Parents

16. Special Characteristics (List all that apply)    `⎵` , `⎵` , `⎵` , `⎵` , `⎵`

(0) None

(5) Diagnosed Mentally Ill
(6) Emotional/Behavior Manifestation

CPS INTAKE/REFERRALS

NAME:  BIZZARD, Mary                    DATE OF REFERRAL: 7/19/94

STREET:  Rt 2 Box 2M                        PHONE:   884-5244

CITY:  Midway            MILITARY:  no      NUMBER:   089-14188


TYPE OF PROBLEM:  neglect              TIME FRAME:   7/22/94

DATE OF IDS:            DATE OF 431:              TIMELY:

WORKER:  M. Holtzclaw                  DATE ASSIGNED:   7/19/94

DATE CLOSED:                DATE OF FIRST CONTACT:

Georgia Department of Human Resources
## BASIC INFORMATION WORKSHEET

CASE NO. _____
COUNTY _Liberty_

DATE REFERRED _____

DATE COMPLETED _____

### PART A. CASE INFORMATION

CASE NAME: _____
(Surname)          (Man's first name, M.I.)          (Woman's first name, M.I.)

| DATE | ADDRESS AND DIRECTIONS FOR REACHING HOME | TELEPHONE NUMBER(S) |
|------|------------------------------------------|---------------------|
| | RT 2 Box 2 M Midway, Ga 31320 | 884-5094 |
| | | |
| | | |

### PART B. CLIENT INFORMATION

#### ADULT(S)

| Surname, First Name - Middle/Maiden Name | Ethn. | Date of Birth | Social Security No. | Medicaid No. | Educ. | Date Out |
|------|------|------|------|------|------|------|
| ☐ Bizzard, Carl Sr. (Male) | B | 5/15/54 | died in car accident | | | Dead |
| ☐ Bizzard (Female) | B | 9/5/56 | 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 | | 12th GED | |

#### CHILD(REN)

| Surname, First Name - Middle | Sex/Ethn. | Date of Birth | Social Security No. | Medicaid No. | Educ. | Date Out |
|------|------|------|------|------|------|------|
| ☐ Bizzard, Aliesah | 5/3/96 B/F | | (baby of Latoya) | | | |
| ☐ " D. Antonio | 7/8/74 B/M | | 17 | Richmond Hill | 11th | |
| ☐ " Latoya | 10/10/76 B/F | | 15 | Liberty meddee H.S. | 8th | |
| ☐ " Robert | 1/24/79 B/M | | 12 | Liberty " | " | 7th |
| ☐ " J. Keon | 8/8/82 B/M | | | Liberty Elem | 5th | |
| ☐ | | | | | | |

### PART C. OTHER HOUSEHOLD MEMBER(S)

| Surname, First Name - Middle Initial | Sex/Ethn. | Date of Birth | Social Security No. | Relationship to Family/Remarks | Date Out |
|------|------|------|------|------|------|
| ☐ Bral, Leon Robert | M B | 1-6-61 | | | |
| ☐ | | | | | |
| ☐ | | | | | |
| ☐ | | | | | |
| ☐ | | | | | |
| ☐ | | | | | |
| ☐ | | | | | |

## *PART D. MARRIAGES

| Name | Name of Spouse | Date of Marriage | Date Separated | Date Divorced | Date Deceased | Social Security Number of Spouse (If out of home) |
|------|----------------|------------------|----------------|---------------|---------------|---------------------------------------------------|
| Bizzard | | 1/71 | | | 83 | |

## *PART E. ABSENT PARENT(S)

| Surname, First Name - Middle Initial | Sex/Ethn. | Date of Birth | Social Security No. | Related To (Name & No.) | Last Known Address and/or Remarks |
|--------------------------------------|-----------|---------------|---------------------|-------------------------|-----------------------------------|
| | | | | | |

## PART F. SIGNIFICANT OTHERS NOT IN HOUSEHOLD

| Surname, First Name - Middle Initial | Address, City, State, Zip | Relationship | Remarks (include phone no.) |
|--------------------------------------|----------------------------|--------------|------------------------------|
| Morgan, Bernice | P. O. Box 221 Fleming, Ga | friend | 884-5244 |
| Willie Bell Wms | Sequoia St Hinesville, Ga | sister | 368-8009 |

## *PART G. EMPLOYMENT RECORD OF CLIENT(S)

| Surname, First Name - Middle Initial | Employer's Name and Address | Gross Month Wages | Date of Employment From (Mo. - Yr.) To (Mo. - Yr.) |
|--------------------------------------|------------------------------|-------------------|----------------------------------------------------|
| Bizzard, Mary | Cracker Barrell food prep | 5.0 hr 40 hrs week | June 92 - |
| | Holiday Inn Laundry | 4.45 hr | 3 yrs |

## PART H. OTHER CLIENT INFORMATION

SS 222.00 a mo.
ea. person
ea month.

PAGE NO. _____

CASE NAME: BIZZARD, MACY

CASE ID NO.: _____

| Date Staff Member Type Contact/Activity | Individual(s) Contacted, Purpose, Content, and/or Results of Contact | |
|---|---|---|
| of Initial TCM | TCM Provided To: Keon Bizzard | |
| tact: 20 July 94 | Name of Contact: Keon Bizzard | |
| man | Service They Provided: Crisis Intervention | |
| e of Contact: | Place of Service: Client's residence. | |
| | Purpose of Contact: — CPS intake | |
| | report - investigation | |
| Unann. | | |
| | | |
| er | Significant information or observation and an | |
| | assessment of the progress on the Case Plan | |
| | goals: CW arrived at approx 1:30 pm. | |
| | CW found Keon to be at home | |
| | a lone. Keon stated that his mother | |
| | was in Savannah, living with | |
| | her boyfriend. Keon stated that | |
| | his 17 yr old sister, Sataya, | |
| | lives in Richmond Hill occasionally, (over) | |
| | The result of contact and plan for the next | |
| | contact: | |
| | | |
| | | |
| | | |

CONTACT SHEET

PAGE NO. _____

Form 452 (Rev. 7-83)

CASE NAME: Bizzard                                              CASE ID NO.: _____

| Date<br>Staff Member<br>Type Contact/Activity | Individual(s) Contacted, Purpose, Content, and/or Results of Contact | |
|---|---|---|
| Cont. | the 21 yr. old brother will stop by. CW asked Keon about his step father. Keon stated that he moved out, but came back, did not know where he was at the present or when to expect him back. Keon stated that he spent most of his time at Eugene Bird's house (2 houses down) playing with their 12 y. old son. Usually comes home from summer school cooks / fixes himself something to eat and than he goes over to the Bird's house. NOTE: CW observed Keon riding his bike from the Bird's house to the Bizzard house. Keon was very friendly + polite towards the CW. invited CW inside. House was very messy + dirty. Had a strong offensive odor. CW could not determine exactly what the odor was. | |

CONTACT SHEET

PAGE NO.

CASE ID NO.:

CASE NAME:

Date
Staff Member
Type Contact/Activity

Individual(s) Contacted, Purpose, Content, and/or Results of Contact

Georgia Department of Human Resources
**CONTACT SHEET**

PAGE NO. _____

CASE NAME: Blizzard, Mary _____     CASE ID NO.:_____

| Date<br>Staff Member<br>Type Contact/Activity | Individual(s) Contacted, Purpose, Content, and/or Results of Contact | |
|---|---|---|
| 7-20-94 | CW travelled to next house and spoke w/ 17 yr. old boy sitting on the porch. Did not know anything about the family. Gave CW little to no information. CW felt as if the 17 yr. old was being very guarded + not giving info. | |
| 7-20-94 | CW went to 3rd house where she had just watched Keon come from. CW rang doorbell several times and also knocked. No one came to answer the door. | |
| 7-20-94<br>Sup/Cons.<br>mgmt | CW spoke w/ Super. D. Sawyer. presented info. Supv. instructed CW to obtain EPO + remove the child. | |
| 7-20-94<br>Col. T/C<br>mgmt | CW called Nancy Rogers, Deys and requested an EPO. | |

**CONTACT SHEET**

PAGE NO. _____

Form 452 (Rev. 7-83)

CASE NAME: _____    CASE ID NO.: _____

| Date<br>Staff Member<br>Type Contact/Activity | Individual(s) Contacted, Purpose, Content, and/or Results of Contact | |
|---|---|---|
| 7·20·94<br><br>TIC | CW made TIC to Sherrif. + requested an escort. | |
| 7-20-94 | CW rec TIC from Sher. dept. instructed to meet Dept. at Suffy market in midway on the corner of 84 and 17. | |
| 7·20·94<br><br>unann HV<br><br>maH | CW met dept. Sherrif + travelled to the Bizzard home. Keon not at home. Neighbors from the 2ND house asked who cw was and what did she want. CW introduced self + asked if they knew where Keon was. Woman asked why cw wanted to know. Dept. Sher. explained to woman that unless she was related this was none of her concern. Woman was not related to Keon. | |

Type Contact/Activity<br>Staff Member<br>Date

Individual(s) Contacted, Purpose, Content, and/or Results of Contact

CASE ID NO.:    CASE NAME:

PAGE NO.

CONTACT SHEET

Georgia Department of Human Resources
## CONTACT SHEET

PAGE NO. _____

CASE NAME: Dizzard, Mary _____    CASE ID NO.: _____

| Date<br>Staff Member<br>Type Contact/Activity | Individual(s) Contacted, Purpose, Content, and/or Results of Contact | |
|---|---|---|
| Cont. - | Cw + Dep. Sheriff. traveled to the 3rd house (Bird's) and spoke w/ ms. Bird. Keon was at the house. Cw exp. situation to Keon and she picked a few items of clothing.<br>Cw + Keon traveled to DFCS office + met w/ ms. Osborne - foster parent. | |
| 7-21-94<br>col.<br>mgh | Court date: Atty. Debra Sawyer represented Cw. Cw was in training. Super exp. to ct. that Keon was allowed to go home - mother showed up in court. Ordered by the judge to return to Hinesville area (midway) and take care of Keon and make sure that she continues to go to summer school. | |
| 7-21-94<br>F.F. OV<br>mgh | Cw met briefly w/ ms. Dizzard and her boyfriend James Morton. | |

Individual(s) Contacted, Purpose, Content, and/or Results of Contact

Type Contact/Activity
Staff Member
Date

CASE ID NO.:

CASE NAME:

**CONTACT SHEET**

PAGE NO. _____

Form 452 (Rev. 7-83)

CASE NAME: _____ CASE ID NO.: _____

| Date<br>Staff Member<br>Type Contact/Activity | Individual(s) Contacted, Purpose, Content, and/or Results of Contact | |
|---|---|---|
| Cont | An out appt for sherre visit on monday 25 July to complete the virtual assessment. | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

PAGE NO. _____

E NAME: Bizzard, Mary.                    CASE ID NO.: _____

| Date<br>Staff Member<br>Type Contact/Activity | Individual(s) Contacted, Purpose, Content, and/or Results of Contact | |
|---|---|---|
| | NAMES OF CHILDREN: | AGE | DOB |
| -25-94 | A. Keon Bizzard | 11 yr | |
| m. H.V. | B. Latoya Bizzard | 17 yr | |
| | C. Alissha Bizzard | 2 yr | |
| | D. | | |

I. CHILD FACTOR:
State each child's whereabouts and describe each child's condition.

CHILD A:

Keon observed by cw as happy to be at home. Well dressed - Healthy - Well Mannered.

CHILD B: Latoya Observed at quiet & friendly- Dressed approp. (mother of Alissha)

CHILD C: Alissha. Dressed approp. playful, friendly.. Strong attatchment to mother, grandmother & uncle.

CHILD D:

PAGE NO. _____

Form 452 (Rev. 7-83)

:ASE NAME: _____    CASE ID NO.: _____

| Date<br>Staff Member<br>Type Contact/Activity | Individual(s) Contacted, Purpose, Content, and/or Results of Contact |
|---|---|
| | |

Georgia Department of Human Resources
**CONTACT SHEET**

PAGE NO. _____

CASE NAME: Bizzard, Mary                           CASE ID NO.: _____

| Date Staff Member Type Contact/Activity | Individual(s) Contacted, Purpose, Content, and/or Results of Contact | |
|---|---|---|
| 7-25-94 MAH H.V. | CW traveled to Ms. Bizzard's home for ann. H.V. Present were Ms. Bizzard, Keon, Latoya + Alisha. All appeared to be doing well. greeted CW friendly + politely. | |
| | CW observation: CW observed the house to be somewhat cleaner than when Caseworker went on 7-20-94 Still somewhat cluttered. Strong odor noticed before seemed to be gone - less noticeable. | |
| | CW + Ms. Bizzard went over the initial assessment. Very cooperative w/ CW. Answered questions freely. | |
| | Ms Bizzard expressed her dislike of having to take Keon to Sunbury to stay w/ Ms. Osborne each day before work. CW stressed the importance of Continuing | |

CASE NAME:
Date
Staff Member
Type Contact/Activity
Individual(s) Contacted, Purpose, Content, and/or Results of Contact
CASE ID NO.:

CONTACT SHEET

PAGE NO. _____

Form 452 (Rev. 7-83)

CASE NAME: Bizzard, Mary          CASE ID NO.: _____

| Date<br>Staff Member<br>Type Contact/Activity | Individual(s) Contacted, Purpose, Content, and/or Results of Contact | |
|---|---|---|
| Con. - | to do so. | |
| | | |

Georgia Department of Human Resources<br>CONTACT SHEET<br>PAGE NO.<br>CASE ID NO.:<br>CASE NAME:<br>Date<br>Staff Member<br>Type Contact/Activity<br>Individual(s) Contacted, Purpose, Content, and/or Results of Contact

Form 452 (Rev. 7-83)

PAGE NO.: _____

CASE NAME: Bizzard, mary.    CASE ID NO.: _____

| Date<br>Staff Member<br>Type Contact/Activity | Individual(s) Contacted, Purpose, Content, and/or Results of Contact | |
|---|---|---|
| te of Initial TCM | TCM Provided To: Mary + Keon (son) Bizzard | |
| Contact: 8-11-94 | Name of Contact: Judge Cavander | |
| MAH | Service They Provided: Protective Supervision | |
| Type of Contact: | Place of Service: Court room - Liberty Co. | |
| C/C | Purpose of Contact: — To petition the | |
| T/V | Court for protective Supervision | |
| I/V | for 6 months, over Keon. | |
| O/V | | |
| Other Court | Significant information or observation and an | |
| | assessment of the progress on the Case Plan | |
| | goals: DFCS was awarded 6 mos. | |
| | protective Supervision. | |
| | CW saw Keon, along w/ | |
| | ms. Bizzard in the Court room. | |
| | She had No objections to the | |
| | Supervision. She was happy | |
| | And in a good mood Because (over) | |
| | The result of contact and plan for the next | |
| | contact: Appointment for home visit | |
| | set for 8-15-94. → afternoon | |

Type Contact/Activity
Staff Member
Date

Individual(s) Contacted, Purpose, Content, and/or Results of Contact

CASE ID NO.:

PAGE NO.:

CONTACT SHEET
Georgia Department of Human Resources

CASE NAME:

She won $10,000. in the Ha lottery. Now she will be able to get a well dug so that she can move into her trailer.

NAME: Bizzard, Mary & Keon    CASE ID NO.: _____

| Member Contact/Activity | Individual(s) Contacted, Purpose, Content, and/or Results of Contact: | |
|---|---|---|
| f Initial TCM | TCM Provided To: Mary & Keon Bizzard | |
| act: 8-11-94 | Name of Contact: Mary Bizzard / Judge Cavendar | |
| MAH | Service They Provided: Court - Adj. Hearing | |
| of Contact: | Place of Service: Court House | |
| | Purpose of Contact: — To obtain protective custody. | |
| | | |
| r Court | Significant information or observation and an assessment of the progress on the Case Plan goals: Case Situation was presented to Judge Cavandar by DFCS attorney Ben Brunson. DFCS was awarded 6 mos. protective supervision over Keon. CW saw Keon in the court room. Also present (over) | |
| | The result of contact and plan for the next contact: Monday August 15, 94 at 1:00 pm. | |
| | | |
| | | |

CASE NAME:

Date
Staff Member
Type Contact/Activity

Individual(s) Contacted, Purpose, Content, and/or Results of Contact

CASE ID NO.:

PAGE NO.

CONTACT SHEET
Georgia Department of Human Resources

CONTACT SHEET

PAGE NO. _____

Form 452 (Rev. 7-83)

ASE NAME: _____ CASE ID NO.: _____

| Date<br>Staff Member<br>Type Contact/Activity | Individual(s) Contacted, Purpose, Content, and/or Results of Contact | |
|---|---|---|
| | in the Court room was Ms. | |
| | Bizzard's Boyfriend (James). | |
| | Ms. Bizzard was very friendly | |
| | and cooperative. | |
| | also present was CW Supervisor, | |
| | Debra Sawyer. | |
| | Ms. Bizzard told CW & Super. | |
| | that She had won $10,000 | |
| | on the Cash 3 Ga lottery. | |
| | She has paid off several | |
| | bills & is planning on | |
| | moving into a new trailer. | |
| | | |
| 8-11-94 | CW was also informed by | |
| | CW Super that She would continue | |
| | working w/ this family for | |
| | on-going services. | |

CONTACT SHEET

PAGE NO. _____

Form 452 (Rev. 7-83)

CASE NAME: Mary Bizzard                    CASE ID NO.: _____

| Date<br>Staff Member<br>Type Contact/Activity | Individual(s) Contacted, Purpose, Content, and/or Results of Contact | |
|---|---|---|
| 8·15·94<br><br>MAH<br><br>HV | CW travelled to the home of Mary Bizzard for pre-arranged H.V. No one was at home. CW left message. | |
| 8-19-94<br><br>MAH<br><br>T/C | CW rec. T/C from Mary Bizzard. Got called in to work. Also wanted to let Doris Waynes know about a few days in which Ms. Osborne did not keep Keon Because she did not go to work. CW transfered the call to Doris Haynes to make the necessary arrangements. | |

# ANS·R·GRAM

**FROM:** _____  876-1774
_____  1:30 pm

**TO:** _____
Mary Biggins

☐ URGENT   ☒ ASAP   ☐ NO REPLY

**DATE** 15 August 04

**ATTENTION OF**

**SUBJECT**

## MESSAGE

Ms Biggins

Mary I missed you. Please call me
so that we can search another way

Thanks

Mr Hodges

SIGNED

## REPLY

SIGNED

SENDER - Keep yellow part - send white and pink parts intact.
ed at blue marks proper address will fit window envelope.

RECIPIENT - Detach stub. Keep white part.   Return pink part.
If folded at red marks proper address will fit window envelope.

Ans·R·Gram

Adams
3-875

CASE NAME: BIZZARD, MARY                                      CASE ID NO.:

| Date<br>Staff Member<br>Type Contact/Activity | Individual(s) Contacted, Purpose, Content, and/or Results of Contact | |
|---|---|---|
| Date of Initial TCM | TCM Provided To: Mary BIZZARD | |
| Contact: 9-7-94 | Name of Contact: MARY BIZZARD | |
| MAH | Service They Provided: TCM | |
| Type of Contact: | Place of Service: Client's home | |
| T/C | Purpose of Contact: → TCM Contact | |
| F/V | | |
| H/V ann. | | |
| O/V | | |
| Other | Significant information or observation and an | |
| | assessment of the progress on the Case Plan | |
| | goals: CW met W/ Ms. BIZZARD. | |
| | Keon in School. Passed Summer | |
| | School. Doesn't like taking Keon | |
| | to Ms. Osborne - usually not | |
| | there. Ends up taking to mother's. | |
| | CW warned Against Leaving | |
| | Keon W/ her mother. CW (over) | |
| | The result of contact and plan for the next | |
| | contact: | |

CASE NAME _____    CASE ID NO.: _____

| Date<br>Staff Member<br>Type Contact/Activity | Individual(s) Contacted, Purpose, Content, and/or Results of Contact | |
|---|---|---|
| Cont. | instructed cw to come up w/ a/n Day care provider for Keon when she came home from school. cw stated that DFCS would have to approve. Ms. Bizzard stated that as soon as her well is dugged, she will be able to move into her trailer. | |

Georgia Department of Human Resources
**CONTACT SHEET**

PAGE NO. _____

CASE NAME: Bizzard _____    CASE ID NO.: _____

| Date / Staff Member / Type Contact/Activity | Individual(s) Contacted, Purpose, Content, and/or Results of Contact | |
|---|---|---|
| 9-8-94 TIC MAH | CW rec. TIC from Ms. Bizzard. Would like for neighbor, Mercedes Byrd to keep Keon. - Put on hold. | |
| cont. | CW spoke w/ supervisor. Ms. Mercedes is an acceptable child care provider. | |
|  | Connected Ms. Bizzard w/ Doris Haynes. to make final arrangements w/ Ms Byrd. | |
| 9-22-94 HV MAH | CW travelled to the Byrd Residence. Mrs. Bryd present along w/ Keon. States that he is very happy staying w/ Mrs. Bryd. He enjoys playing w/ her 13 yr. old son. Mrs. Bryd states that this is not a problem. She has not sent in necess. paperwork to rec. payment yet. Is not really worried ab getting paid. Agreed to send in paperwork. (over) | |

CONTACT SHEET

PAGE NO.

CASE NAME: _____    CASE ID NO.: _____

| Date Staff Member Type Contact/Activity | Individual(s) Contacted, Purpose, Content, and/or Results of Contact |
|---|---|
| | home was clean & neat. Leon dressed in play clothes. goes to his house & changes out of his school clothes & then stays at ms. Bryds until his mother gets home. Eats w/ the Bryds for dinner. |

CASE NAME:    CASE ID NO.:

Individual(s) Contacted, Purpose, Content, and/or Results of Contact

Date
Staff Member
Type Contact/Activity

PAGE NO.

CONTACT SHEET
Georgia Department of Human Resources

NAME: Bizzard, Tracy

| | |
|---|---|
| H Member | Individual(s) Contacted, Purpose, Content, and/or Results of Contact |
| pe Contact/Activity | |
| of Initial TCM | TCM Provided To: Keon Bizzard |
| ~~10-18-94~~ | Name of Contact: Ms. Bryd / Keon Bizzard |
| MPP | Service They Provided: TCM Contact |
| of Contact: | Place of Service: Client's home. |
| | Purpose of Contact: → Determine |

Current status of the family.

Significant information or observation and an assessment of the progress on the Case Plan goals: Keon seen at the Babysitter's home. Playing w/ 13 yr. old friend. Doesn't like Snelson Garden - unorganized. Wishes he could go to a different School. really enjoys Staying w/ ms. Bryd. Eats dinner (over)

The result of contact and plan for the next contact: November 94.

CON. — With her each day. likes being close to home. Able to change clothes if he gets too messy.

Mrs. Byrd states that she has sent in paper work and is now rec. payment for caring for Keon. She reports that she is not having any trouble w/ Keon. He is a very good little boy.

PAGE NO.

Form 452 (Rev.2-88)

E NAME: _Mary Bizzard_ _____  CASE ID NO.: _____

| Date<br>Staff Member<br>Type Contact/Activity | Individual(s) Contacted, Purpose, Content, and/or Results of Contact | |
|---|---|---|
| of Initial TCM | TCM Provided To: _Mary Bizzard_ | |
| Contact: _11-28-94_ | Name of Contact: _Mary Bizzard_ | |
| MAH | Service they Provided: _TCM_ | |
| Type of Contact: | Place of Service: _Client's Home_ | |
| C | Purpose of Contact: _Meet w/ mother_ | |
| V | _and complete the case_ | |
| V unann. | _plan._ | |
| V | | |
| her | Significant Information or observation and an | |
| | assessment of the progress on the Case Plan | |
| | goals: _Mother present. at_ | |
| | _the home. Case plan_ | |
| | _completed. Ms Bizzard_ | |
| | _stated that all is_ | |
| | _going well. Reon came_ | |
| | _home while mother &_ | |
| | _cw outside talking. Spoke_ | |
| | The result of contact and plan for the next | |
| | contact: _Dec._ | |

Security Department Human Resources

CONTACT SHEET

PAGE NO. _____

CASE NAME: _____ CASE ID NO.: _____

| Date<br>Staff Member<br>Type Contact/Activity | Individual(s) Contacted, Purpose, Content, and/or Results of Contact | |
|---|---|---|
| | Briefly to car & then drove inside to change into her play clothes. Then went to Ms Bryd's house to play with her 13 year old son. Ms Buzzard stated that Leon has started Basket-ball & usually has afternoon practice. | |

Georgia Department of Human Resources
CONTACT SHEET

PAGE NO. _____

CASE NAME: Mary Bizzard          CASE ID NO.: _____

| Date<br>Staff Member<br>Type Contact/Activity | Individual(s) Contacted, Purpose, Content, and/or Results of Contact | |
|---|---|---|
| 12-19-94<br>TIC<br>MAT | CW rec. TIC from ms. Bizzard. Keon had fainting spell. Needs medicaid. CW advised that ms Bizzard come into the office to apply. CW made HV appt for 12-21-94. | |

Date
Staff Member
Type Contact/Activity

Individual(s) Contacted, Purpose, Content, and/or Results of Contact

CASE ID NO.:

CASE NAME:

## Georgia Department of Human Resources
## CONTACT SHEET

PAGE NO. _____

CASE NAME: _____ CASE ID NO.: _____

| Date<br>Staff Member<br>Type Contact/Activity | Individual(s) Contacted, Purpose, Content, and/or Results of Contact |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

# APPENDIX I-2

E NAME: Mary Bizzard _____ CASE ID NO.: _____

| Date<br>Staff Member<br>Type Contact/Activity | Individual(s) Contacted, Purpose, Content, and/or Results of Contact | |
|---|---|---|
| Date of Initial TCM | TCM Provided To: Mary Bizzard | |
| .acc: 12-21-94 | Name of Contact: Mary Bizzard | |
| MAA | Service they Provided: TCM | |
| Type of Contact: | Place of Service: Client's Home. | |
| C | Purpose of Contact: To Determine | |
| V | progress of the case | |
| V Ann. | plan. | |
| V | | |
| her | Significant Information or observation and an | |
| | assessment of the progress on the Case Plan | |
| | goals: Son, Robert ___, 15 yrs. | |
| | Now living w/ ms. Bizzard. | |
| | ms Bizzard purchased new | |
| | furniture for the living | |
| | room. House clean & neat. | |
| | CW did not see Xmas. | |
| | tree. Stated that she | |
| | The result of contact and plan for the next | |
| | contact: CW just learned | |
| | that Robert is living | |
| | w/ ms Bizzard. | |

Type Contact/Activity
Staff Member
Date
CASE NAME:

Individual(s) Contacted, Purpose, Content, and/or Results of Contact
CASE ID NO.:

PAGE NO.:
CONTACT SHEET
Georgia Department of Human Resources

CONTACT SHEET

PAGE NO. _____

CASE NAME: _____ CASE ID NO.: _____

| Date / Staff Member / Type Contact/Activity | Individual(s) Contacted, Purpose, Content, and/or Results of Contact |
|---|---|
| Cont. | Has one - But just hasn't put it up yet. Don't have any money to purchase gifts - all the money went towards paying bills. CW exp that she will put her name in for Toys for Tots. Keon also present. |
| 12.23.74 | CW proceeded to Bizzard home to drop off 3 toys for Robert & Keon. No one at home. CW walked to Ms. Byrd's house & gave toys to her 13 yr. old son. (Ms. Byrd not at home) CW requested that he give these to Ms Bizzard before xmas. CW left note on Ms Bizzard's door to pick up package from the Byrd's home |

Georgia Department of Human Resources
## CONTACT SHEET

PAGE NO. _____

CASE NAME: _____    CASE ID NO.: _____

| Date<br>Staff Member<br>Type Contact/Activity | Individual(s) Contacted, Purpose, Content, and/or Results of Contact |
|---|---|
| 1-24-95<br>Was | Conference - Family is doing well - childcare provisions adequate. Approved for closure. Explain to Ms. Bizzard why agency became involved and need to continue child care for Keon. |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**CONTACT SHEET**

PAGE NO. _____

Form 452 (Rev. 7-83)

CASE NAME: _____ CASE ID NO.: _____

| Date<br>Staff Member<br>Type Contact/Activity | Individual(s) Contacted, Purpose, Content, and/or Results of Contact |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Individual(s) Contacted, Purpose, Content, and/or Results of Contact

Type Contact/Activity
Staff Member
Date

CASE ID NO.:

CASE NAME:

PAGE NO.

CONTACT SHEET

E NAME: Mary Bizzard                                          CASE ID NO.:

| ate aff Member ype Contact/Activity | Individual(s) Contacted, Purpose, Content, and/or Results of Contact | |
|---|---|---|
| te of Initial TCM | TCM Provided To: Bizzard Family | |
| ..ect: 1-31-95 | Name of Contact: Keon / Mrs Byrd. | |
| MAH | Service they Provided: TCM Contact | |
| pe of Contact: | Place of Service: Mrs. Byrd's home | |
| c | Purpose of Contact: To meet w/ the | |
| v | family + to inform of the | |
| v unannounced | closure of the case. | |
| v | | |
| ner | Significant Information or observation and an | |
| | assessment of the progress on the Case Plan | |
| | goals: Keon present at Mrs. | |
| | Byrd's house. Dressed neatly | |
| | + apprp. for the weather. | |
| | Mrs. Byrd states that she | |
| | enjoys keeping Keon - he is | |
| | no trouble. Mrs. Bizzard. | |
| | is at wk. | |
| | The result of contact and plan for the next | |
| | contact: Case is closed. CW | |
| | will send letter to Ms. | |
| | Bizzard informing her of | |
| | closure. | |
| | | |

| | Individual(s) Contacted, Purpose, Content, and/or Results of Contact | Date Staff Member Type Contact/Activity |
|---|---|---|

CASE ID NO.:                                                    CASE NAME:

PAGE NO.:

CONTACT SHEET
Georgia Department of Human Resources

# CONTACT SHEET

PAGE NO. _____

Form 452 (Rev. 7-83)

CASE NAME: _____ CASE ID NO.: _____

| Date<br>Staff Member<br>Type Contact/Activity | Individual(s) Contacted, Purpose, Content, and/or Results of Contact |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

# APPENDIX I-2

E NAME: *Mary Bizzard*                    CASE ID NO.: _____

| late<br>taff Member<br>ype Contact/Activity | Individual(s) Contacted, Purpose, Content, and/or Results of Contact | |
|---|---|---|
| te of Initial TCM | TCM Provided To: *Mary Bizzard* | |
| act: /2·21-94 | Name of Contact: *Mary Bizzard* | |
| MAA | Service they Provided: *TCM* | |
| pe of Contact: | Place of Service: *Clients Home.* | |
| C | Purpose of Contact: *To Determine* | |
| V | *progress of the case* | |
| V Ann. | *plan.* | |
| V | | |
| :her | Significant Information or observation and an | |
| | assessment of the progress on the Case Plan | |
| | goals: *Son, Robert ____ , 15 yrs.* | |
| | *Now living w/ ms. Bizzard.* | |
| | *ms Bizzard purchased new* | |
| | *furniture for the living* | |
| | *room. House clean & neat.* | |
| | *Cw did not see Xmas.* | |
| | *tree. Stated that she* | |
| | The result of contact and plan for the next | |
| | contact: *Cw just learned* | |
| | *that Robert is living* | |
| | *w/ ms Bizzard.* | |

CASE NAME:

Date
Staff Member
Type Contact/Activity

Individual(s) Contacted, Purpose, Content, and/or Results of Contact

CASE ID NO.:

PAGE NO.

CONTACT SHEET
Georgia Department of Human Resources

CONTACT SHEET

PAGE NO. _____

CASE NAME: _____    CASE ID NO.: _____

| Date<br>Staff Member<br>Type Contact/Activity | Individual(s) Contacted, Purpose, Content, and/or Results of Contact | |
|---|---|---|
| Cont. | has one - but just hasn't put it up yet. Don't have any money to purchase gifts - all the money went towards paying bills. CW exp that she will put her name in for toys for Tots. Keon also present. | |
| 12-23-94 | CW traveled to Bizzard home to drop off 3 toys for Robert & Keon. No one at home. CW walked to Ms. Byrd's house & gave toys to her 13 yr old son. (Ms. Byrd. not at home) CW requested that he give these to Ms Bizzard before Xmas. CW left note on Ms Bizzard's door to pick up package from the Byrd's Home | |

Georgia Department of Human Resources
**CONTACT SHEET**

PAGE NO. _____

CASE NAME: _____  CASE ID NO.: _____

| Date<br>Staff Member<br>Type Contact/Activity | Individual(s) Contacted, Purpose, Content, and/or Results of Contact |
|---|---|
| 1-24-95<br>XAs | Conference - Family is doing well - childcare provisions adequate. Approved for closure. Explain to Ms. Bizzard why agency became involved and need to continue child care for Leon. |

# Georgia Department of Human Resources
## CONTACT SHEET

PAGE NO. _____

CASE NAME: _____  CASE ID NO.: _____

| Date<br>Staff Member<br>Type Contact/Activity | Individual(s) Contacted, Purpose, Content, and/or Results of Contact | |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

Form 452 (Rev. 7-83)

Case 4:07-cv-00085-BAE-GRS   Document 9-5   Filed 01/23/08   Page 44 of 72

SE NAME: Mary Bizzard                          CASE ID NO.:

| Date Staff Member Type Contact/Activity | Individual(s) Contacted, Purpose, Content, and/or Results of Contact |
|---|---|
| te of Initial TCM | TCM Provided To: Bizzard Family |
| u_ect: 1-31-95 | Name of Contact: Keon / Mrs Byrd. |
| MAH | Service they Provided: TCM Contact |
| pe of Contact: | Place of Service: Mrs. Byrd's home |
| C | Purpose of Contact: To meet w/ the |
| V | family & to inform of the |
| V unannounced | closure of the case. |
| V | |
| her | Significant Information or observation and an |
| | assessment of the progress on the Case Plan |
| | goals: Keon present at Mrs. |
| | Byrd's house. Dressed neatly |
| | & approp. for the weather. |
| | Mrs. Byrd states that she |
| | enjoys keeping Keon - he is |
| | no trouble. Mrs. Bizzard |
| | is at wk. |
| | The result of contact and plan for the next |
| | contact: Case is closed. CW |
| | will send letter to Ms. |
| | Bizzard informing her of |
| | closure. |

Type Contact/Activity
Staff Member
Date
CASE NAME:

Individual(s) Contacted, Purpose, Content, and/or Results of Contact
CASE ID NO.:

PAGE NO.:
CONTACT SHEET
Georgia Department of Human Resources

CONTACT SHEET

PAGE NO. _____

CASE NAME: _____ CASE ID NO.: _____

| Date<br>Staff Member<br>Type Contact/Activity | Individual(s) Contacted, Purpose, Content, and/or Results of Contact |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Form 452 (Rev. 7-83)

4/31/94
Am

## GEORGIA DEPARTMENT OF HUMAN RESOURCES
## DIVISION OF FAMILY AND CHILDREN SERVICES
## CHILD ABUSE AND NEGLECT REPORT

| STATUS CODE: | COUNTY NUMBER: | CASE NUMBER: | CASELOAD: |
|---|---|---|---|
| 6 | 0 8 9 | 1 4 1 8 8 - | P 0 5 |

| NAME OF PARENT(S) / SUBSTITUTES(S) | MSTA | AMLT | SEX | RACE | DATE OF BIRTH | SSN |
|---|---|---|---|---|---|---|
| Mary Bizzard | W | X | F | 1 | 9:5:56 | 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 |

ADDRESS
Rt 2 W Box 2 M Midway, Ga 31320

| ALLEGED MALTREATER | | SEX | RACE | DATE OF BIRTH | SSN |
|---|---|---|---|---|---|
| Mary Bizzard | | F | 1 | 9:5:56 | 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 |

ADDRESS
Rt 2 Bx 2 M Midway, Ga 31320

| ALLEGED MALTREATER | | SEX | RACE | DATE OF BIRTH | SSN |
|---|---|---|---|---|---|
| | ✓ | | | : | |

ADDRESS

| NAME OF CHILDREN | REL TO AMLT | SEX | HANDI-CAP CODE | DATE OF BIRTH | RACE | SOCIAL SECURITY NUMBER | N | E | P | S | O |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Keon Bizzard | 0 11 | M | | 8:8:82 | 1 | | 3 | | 5 | | |
| | | | | : : | | | | | | | |
| | | | | : : | | | | | | | |
| | | | | : : | | | | | | | |
| | | | | : : | | | | | | | |
| | | | | : : | | | | | | | |
| | | | | : : | | | | | | | |
| | | | | : : | | | | | | | |

| LOCATION OF ABUSE / NEGLECT / / | IF DAY CARE OR INSTITUTION, GIVE NAME N/A | DATE REPORTED 7-19-94 |
|---|---|---|
| REPORTED BY 18 | DATE REPORT SENT TO D.A. | DATE INVESTIGATION COMPLETED 7-20-94 |
| OTHER COURT ACTION INITIATED? Yes 8-11-94 | IS CHILD A MILITARY DEPENDENT? NO | IS ALLEGED MALTREATER IN ACTIVE MILITARY SERVICE? NO |
| ADULT SUBSTANCE ABUSE? NO | SUBSTANCE ABUSE TYPE NO | NUMBER OF CHILDREN REMOVED FROM HOME 1 | IF ALLEGED MALTREATER NOT NAMED, WHY NOT? N/A |
| NUMBER OF ADDITIONAL REPORTS RECEIVED IN LAST 30 DAYS 0 | PERSON COMPLETING REPORT Michelle A. Hortzclaw | |

LYJC 8-31-94

Case 4:07-cv-00085-BAE-GRS   Document 9-5   Filed 01/23/08   Page 48 of 72

```
HRCA300              GEORGIA DEPARTMENT OF HUMAN RESOURCES              PAGE  1
FUNCTION:            DIVISION OF FAMILY AND CHILDREN SERVICES
ADD                    CHILD ABUSE AND NEGLECT SYSTEM        08/31/94 14:50:44
STATUS: 1     COUNTY: 089    CASE: 014188   DATE RPTD: 07 19 94   CASEID: P05
PARENT1:
   LAST: BIZZARD          FIRST: MARY          MID:              MAR.STAT: W
   ALLEG MALTR: Y    SEX: F    DOB: 09 05 56      RACE: 1    SSN: 257942515
PARENT2:
   LAST:                 FIRST:                MID:              MAR.STAT:
   ALLEG MALTR:      SEX:      DOB:              RACE:      SSN:
STREET: RT. 2 BOX 2 M         CITY: MIDWAY           STATE: GA  ZIP: 31320
ALLEGED MALTREATER1:
   LAST:                 FIRST:                MID:
                    SEX:      DOB:              RACE:      SSN:
STREET:                       CITY:                  STATE:     ZIP:
ALLEGED MALTREATER2:
   LAST:                 FIRST:                MID:
                    SEX:      DOB:              RACE:      SSN:
STREET:                       CITY:                  STATE:     ZIP:
          PF3:MENU             PF5:CANCEL            ENTER:UPDATE/NEXT PAGE
MESSAGE: 0030 ENTER ALL REQUIRED FIELDS ON SCREEN
```

Case 4:07-cv-00085-BAE-GRS   Document 9-5   Filed 01/23/08   Page 49 of 72

```
HRCA310              GEORGIA DEPARTMENT OF HUMAN RESOURCES          PAGE  2
FUNCTION:            DIVISION OF FAMILY AND CHILDREN SERVICES
  ADD                     CHILD ABUSE AND NEGLECT SYSTEM      08/31/94 14:51:24
                                                                  ALLEGED
              RELATION        HANDI-                             MALTREATMENT
CHILD:    TO AMLT  SEX  CAP      DOB    RACE      SSN       N    E    P    S    O
 1-LAST: BIZZARD          FIRST: KEON          MID:
             01    M              08 08 82   1                  3
 2-LAST:                  FIRST:              MID:
 3-LAST:                  FIRST:              MID:
 4-LAST:                  FIRST:              MID:
 5-LAST:                  FIRST:              MID:
LOCATION: 1    INSTIT:                         ADDT RPTS LAST 30 DYS:
RPTD BY: 18        SENT DA:               INVEST COMPLETE: 07 20 94
OTHER CT ACTION: Y CHILD(REN) MILITAR DEPENDENT: N   ALEG MALT ACTVE MILIT: N
PF2: MORE CHILDREN   PF3: MENU   PF5: CANCEL   PF6: PREV PAGE   ENTER: UPDATE

MESSAGE: 0030 ENTER ALL REQUIRED FIELDS ON SCREEN
```

Case 4:07-cv-00085-BAE-GRS   Document 9-5   Filed 01/23/08   Page 50 of 72

```
HRCA324              GEORGIA DEPARTMENT OF HUMAN RESOURCES            PAGE  4
FUNCTION:            DIVISION OF FAMILY AND CHILDREN SERVICES
 ADD                 CHILD ABUSE AND NEGLECT SYSTEM        08/31/94 14:51:44
                                                             MALTREATMENT
CHILD:                                                        N  E  P  S  O
: LAST: BIZZARD          FIRST: KEON        ALLEG MALTRT:   3
       DOB: 09 00 82      SSN:              FINAL MALTRT:   3
2-LAST:                   FIRST:            ALLEG MALTRT:
       DOB:               SSN:              FINAL MALTRT:
3-LAST:                   FIRST:            ALLEG MALTRT:
       DOB:               SSN:              FINAL MALTRT:
4-LAST:                   FIRST:            ALLEG MALTRT:
       DOB:               SSN:              FINAL MALTRT:
5-LAST:                   FIRST:            ALLEG MALTRT:
       DOB:               SSN:              FINAL MALTRT:
       ADULT SUBSTANCE ABUSE:            NO. CHILDREN REMOVED:
        TYPE (IF CONFIRMED):            REASON ALLEG MALTR NOT NAMED:
   PF3: MENU   PF5: CANCEL    PF6: PREV PAGE       ENTER: UPDATE

MESSAGE: 0030 ENTER ALL REQUIRED FIELDS ON SCREEN
```

Case 4:07-cv-00085-BAE-GRS    Document 9-5    Filed 01/23/08    Page 51 of 72

RECEIVED AUG 2 3 1994

| EMPLOYEE NO. | STORE NO. | WEEK ENDING DATE | CHECK NO. | CHECK DATE |
|---|---|---|---|---|
| 802698 | 52 | 7/15/94 | 3839557 | 7/20/94 |

| EARNINGS | | YTD EARNINGS | TAXES | | YTD TAXES |
|---|---|---|---|---|---|
| REGULAR | 173.94 | 7268.06 | FEDERAL | 17.10 | 928.96 |
| OVERTIME | .00 | 213.61 | FICA | 10.78 | 493.87 |
| BONUS | .00 | 200.00 | STATE | 3.66 | 262.30 |
| SICK LEAVE | .00 | .00 | LOCAL 1 | .00 | .00 |
| VACATIONS | .00 | 226.22 | LOCAL 2 | .00 | .00 |
| HOLIDAY | .00 | 58.00 | LOCAL 3 | .00 | .00 |
| ADD'L PAY | .00 | .00 | LOCAL 4 | .00 | .00 |
| TIPS | .00 | .00 | MEDICARE | 2.52 | 115.50 |
| | | .00 | | | |
| GROSS | 173.94 | 7965.89 | ALLOCATED TIPS | | .00 |
| ADJUSTED FICA GROSS | 173.94 | 7965.89 | YTD TIP ALLOCATION | | .00 |
| ADJUSTED FEDERAL GROSS | 163.50 | 7515.69 | YTD EMPLOYEE SAVINGS | | 450.20 |
| STATE WAGES | 163.50 | 7515.69 | | | |

| DEDUCTIONS | | JOB CLASS | TYPE PAY | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| | | 15021 GRILL COOK | 1 REGULAR | 26.76 | 6.500 | 173.94 |
| EMP SAVING | 10.44 | | | | | |

| GROSS WITHOUT TIPS | TOTAL TAXES | TOTAL DEDUCTIONS | NET |
|---|---|---|---|
| 173.94 | 34.06 | 10.44 | 129.44 |

MARY A BIZZARD
RT. 2 BOX 2M

MIDWAY GA 31320

| | ADJ MEDICARE G | 173.94 | 7965.89 |

SOC SEC NO. 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

PLEASE INFORM THE PAYROLL DEPARTMENT IF YOUR SOCIAL SECURITY NUMBER IS INCORRECT

Case 4:07-cv-00085-BAE-GRS    Document 9-5    Filed 01/23/08    Page 52 of 72

| EMPLOYEE NO. | STORE NO. | WEEK ENDING DATE | CHECK NO. | CHECK DATE |
|---|---|---|---|---|
| 802698 | 52 | 7/22/94 | 3859533 | 7/27/94 |

| EARNINGS | | YTD EARNINGS | TAXES | | YTD TAXES |
|---|---|---|---|---|---|
| REGULAR | 159.90 | 7427.96 | FEDERAL | 15.12 | 944.08 |
| OVERTIME | .00 | 213.61 | FICA | 9.91 | 503.78 |
| BONUS | .00 | 200.00 | STATE | 3.00 | 265.30 |
| SICK LEAVE | .00 | .00 | LOCAL 1 | .00 | .00 |
| VACATIONS | .00 | 226.22 | LOCAL 2 | .00 | .00 |
| HOLIDAY | .00 | 58.00 | LOCAL 3 | .00 | .00 |
| ADD'L PAY | .00 | .00 | LOCAL 4 | .00 | .00 |
| TIPS | .00 | .00 | MEDICARE | 2.32 | 117.82 |

| GROSS | 159.90 | 8125.79 | ALLOCATED TIPS | .00 |
|---|---|---|---|---|
| ADJUSTED FICA GROSS | 159.90 | 8125.79 | YTD TIP ALLOCATION | .00 |
| ADJUSTED FEDERAL GROSS | 150.31 | 7666.00 | YTD EMPLOYEE SAVINGS | 459.79 |
| STATE WAGES | 150.31 | 7666.00 | | |

| DEDUCTIONS | | JOB CLASS | TYPE PAY | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| | | 5021 GRILL COOK | 1 REGULAR | 24.60 | 6.500 | 159.90 |
| EMP SAVING | 9.59 | | | | | |

| GROSS WITHOUT TIPS | TOTAL TAXES | TOTAL DEDUCTIONS | NET |
|---|---|---|---|
| 159.90 | 30.35 | 9.59 | 119.96 |

MARY A BIZZARD
RT 2 BOX 2M

MIDWAY GA 31320

ADJ. MEDICARE G    159.90    8125.79

SOC SEC NO   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

PLEASE INFORM THE PAYROLL DEPARTMENT IF YOUR SOCIAL SECURITY NUMBER IS INCORRECT

Case 4:07-cv-00085-BAE-GRS     Document 9-5     Filed 01/23/08     Page 53 of 72

| EMPLOYEE NO | STORE NO | WEEK ENDING DATE | CHECK NO | CHECK DATE |
|---|---|---|---|---|
| 802698 | 52 | 8/12/94 | 3920825 | 8/17/94 |

| EARNINGS | | YTD EARNINGS | TAXES | | YTD TAXES |
|---|---|---|---|---|---|
| REGULAR | 234.91 | 8161.56 | FEDERAL | 25.70 | 1025.48 |
| OVERTIME | .00 | 215.33 | FICA | 14.56 | 549.36 |
| BONUS | .00 | 200.00 | STATE | 6.94 | 287.85 |
| SICK LEAVE | .00 | .00 | LOCAL 1 | .00 | .00 |
| VACATIONS | .00 | 226.22 | LOCAL 2 | .00 | .00 |
| HOLIDAY | .00 | 58.00 | LOCAL 3 | .00 | .00 |
| ADD'L PAY | .00 | .00 | LOCAL 4 | .00 | .00 |
| TIPS | .00 | .00 | MEDICARE | 3.41 | 128.48 |
| GROSS | 234.91 | 8861.11 | ALLOCATED TIPS | | .00 |
| ADJUSTED FICA GROSS | 234.91 | 8861.11 | YTD TIP ALLOCATION | | .00 |
| ADJUSTED FEDERAL GROSS | 220.82 | 8357.21 | YTD EMPLOYEE SAVINGS | | 503.90 |
| STATE WAGES | 220.82 | 8357.21 | | | |

| DEDUCTIONS | | JOB CLASS | TYPE PAY | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| EMP SAVING | 14.09 | 5021 GRILL COOK | 1 REGULAR | 36.14 | 6.500 | 234.91 |

| GROSS WITHOUT TIPS | TOTAL TAXES | TOTAL DEDUCTIONS | NET |
|---|---|---|---|
| 234.91 | 50.61 | 14.09 | 170.21 |

MARY A BIZZARD
RT. 2 BOX 2M

MIDWAY GA 31320

ADJ MEDICARE G     234.91     8861.11

SOC SEC NO     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

PLEASE INFORM THE PAYROLL DEPARTMENT IF YOUR SOCIAL SECURITY NUMBER IS INCORRECT

```
Maintain        Reports        Utilities        Quit
  MMMMMMMMMMMMMMMMMMMMM I D S   5 9 0   F O R M S   MMMMMMMMMMMMMMMMMMMMMMMMM;1
10)Case Action Type 1 INITIAL                    ZDDDDDDTCM InfoDDDDDDD?:1
4) Case Number      014188 00                    3Medicaid # 450221288 3:1
11)Primary Service  03 CPS REPORT ACCEPTED FOR SERV 3               3:1
                                                 @DDDDDDDDDDDDDDDDDDDDDDDDY:1
2) CaseLoad:        P05 MICHELLE HOLTZCLAW                          :1
                         Last         First       MI                :1
3) Primary Client:  BIZZARD        MARY                             :1
   (3a) Address:    RT 2 BOX 2M                                     :1
   (3b) City:       MIDWAY              (3c)State: GA  (3d)Zip:31320 :1
   (5)  Birthdate:  09/05/1956 (6) Sex: 2 FEMALE  (7) Ethnicity: 1 BLACK :1
   (8)  SSN         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                                     :1
DDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD:1
12) Date Re-Evaluation Is Due:    /  /     (9) Case Action Date: 07/19/1994 :1
DDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDDD:1
13)Legal Status:  0                        (16)   Special Characteristics :1
14)Permancy Plan: 0                        1                        :1
15)Type Placement:00                       2                        :1
      ZDDDDDDDDDDDDDDDDDDDDDDDDDDDDD?       3                        :1
      3 .   OK   / ( CANCEL  ) 3            4                        :1
      @DDDDDDDDDDDDDDDDDDDDDDDDDDDDDY       5                        :1
MMMMMMMMMM (F7) to Enter Medicaid Info, (Ctrl)+(Enter) When Done  MMMMMMMMMMM(1
```

**GEORGIA DEPARTMENT OF HUMAN RESOURCES**
**Division of Family & Children Services**
**INTERIM DATA SYSTEM**

1. COUNTY |0|8|9|     DATE 7/19/94

2. CASELOAD |P|0|5|    CASELOAD NAME M. Heltzclaw

3. PRIMARY CLIENT      Last                          First                    MI

|B|i|z|z|A|R|D| | | | | | | | | |·|m|a|r|y| | | | | | | | | | |

3a. ADDRESS

|R|T|E|2| |B|0|x|2|m| | | | | | | | | | | | | | | | | | | | | | | |

3b. CITY |m|i|D|W|A|y| | | | | | | | |   3c. STATE |G|A|   3d. ZIP |3|1|3|2|0|

4. CASE NUMBER |0|1|4|8|8|    5. Birthdate 09/05/56    6. Sex |2| (1) Male (2) Female

7. Ethnicity |1|                    8. Social Security # |2|5|7| – |9|4| – |2|5|1|5|

   (1) Black       (4) Asian                    (7) Other
   (2) White       (5) American Indian/Alaskan Native
   (3) Hispanic    (6) Mixed

9. CASE ACTION DATE 7/19/94    10. CASE ACTION TYPE |1| (1) Initial   (4) CPS Screened Out
                                        (2) Change    (5) Delete
                                        (3) Close

11. PRIMARY SERVICE |0|3|

   (01) PLC (Complete 13, 14, 15, 16)           (08) Foster Home Approved Status (Enter reevaluation date in 12)
   (02) CPS Report Screened Out                (09) Adoptive Home Study in Progress
   (03) CPS Report Accepted for Service/Active Case   (10) Adoptive Home Approved Status (Enter update due date in 12.)
   (04) APS Report Accepted for Service/Active Case   (11) Independent Adoption Home Study
   (05) Placement Services for Adults          (12) Step-Parent Adoption Home Study
   (06) Preventive Services                    (13) Court Ordered Study other than Ind/Step- Parent
   (07) Foster Home Study in progress          (14) OTI - Other County
                                         (15) OTI/ICPC - Other State

12. Date Home Reevaluation/Update Due    ___/___/_____

13. Legal Status | |   (1) Temporary Court      (3) Permanent Court     (5) Aftercare/Placement Supervision
               (2) Temporary Voluntary   (4) Permanent Voluntary

14. Permanency Plan | |   (1) Birth Family/Guardian          (3) Adoption
                  (2) Emancipation to Independent Living   (4) Emancipation to Protective Environment

15. Type PLC | | |

   (01) Parent                              (06) Group Home            (11) ICPC - Foster Home   (16) Boarding County
   (02) Relative Home                       (07) Adoptive Home         (12) Hospital             (17) Placement Services
   (03) Relative Foster Home                (08) Specialized Foster Home (13) Runaway                  to Parents
   (04) Family Foster Home/ Emergency Shelter Home (09) Child Care Institution (14) YDC/RYDC
   (05)                                     (10) ICPC - Relative Home  (15) Other

16. Special Characteristics (List all that apply)    |_|, |_|, |_|, |_|, |_|

   (0) None                                 (5) Diagnosed Mentally Ill
   (1) Diagnosed Mild Mentally Retarded     (6) Emotional/Behavior Manifestation
   (2) Diagnosed Moderate Mentally Retarded (7) Neurological
   (3) Diagnosed Severe Mentally Retarded   (8) Other Developmental Disability
   (4) Diagnosed Profound Mentally Retarded (9) Major Medical

Form 590 ( Rev. 6-92)

# GEORGIA DEPARTMENT OF HUMAN SOURCES
## Division of Family & Children Services
## INTERIM DATA SYSTEM

1. COUNTY `0 8 9`                    DATE  7/19/94

2. CASELOAD `0 0 5`    CASELOAD NAME  M. Pietzlaw

3. PRIMARY CLIENT    Last                    First                    MI

`B i x l e r` · `M o l l y`

3a. ADDRESS

`R 7 t h   e 6 y t d`

3b. CITY  `M i d w a y`        3c. STATE `G A`    3d. ZIP `3 1 3 2 0`

4. CASE NUMBER `0 1 4 1 5`    5. Birthdate  09/05/56    6. Sex `0 1`  (1) Male  (2) Female

7. Ethnicity `1`                    8. Social Security # `2 5 7` – `9 4` – `2 5 1 5`

    (1) Black    (4) Asian    (7) Other
    (2) White    (5) American Indian/Alaskan Native
    (3) Hispanic    (6) Mixed

9. CASE ACTION DATE  7/19/94    10. CASE ACTION TYPE `1`  (1) Initial  (4) CPS Screened Out  (2) Change  (5) Delete  (3) Close

11. PRIMARY SERVICE `6 3`

    (01) PLC (Complete 13, 14, 15, 16)    (08) Foster Home Approved Status (Enter reevaluation date in 12)
    (02) CPS Report Screened Out    (09) Adoptive Home Study in Progress
    (03) CPS Report Accepted for Service/Active Case    (10) Adoptive Home Approved Status (Enter update due date in 12.)
    (04) APS Report Accepted for Service/Active Case    (11) Independent Adoption Home Study
    (05) Placement Services for Adults    (12) Step-Parent Adoption Home Study
    (06) Preventive Services    (13) Court Ordered Study other than Ind/Step- Parent
    (07) Foster Home Study in progress    (14) OTI - Other County
    (15) OTI/ICPC - Other State

12. Date Home Reevaluation/Update Due  _/_/_

13. Legal Status `   `  (1) Temporary Court  (3) Permanent Court  (5) Aftercare/Placement Supervision
    (2) Temporary Voluntary  (4) Permanent Voluntary

14. Permanency Plan `   `  (1) Birth Family/Guardian  (3) Adoption
    (2) Emancipation to Independent Living  (4) Emancipation to Protective Environment

15. Type PLC `   `

    (01) Parent    (06) Group Home    (11) ICPC - Foster Home    (16) Boarding County
    (02) Relative Home    (07) Adoptive Home    (12) Hospital    (17) Placement Services
    (03) Relative Foster Home    (08) Specialized Foster Home    (13) Runaway    to Parents
    (04) Family Foster Home/ Emergency Shelter Home    (09) Child Care Institution    (14) YDC/RYDC
    (05)    (10) ICPC - Relative Home    (15) Other

16. Special Characteristics (List all that apply)  `  `, `  `, `  `, `  `, `  `

    (0) None    (5) Diagnosed Mentally Ill
    (1) Diagnosed Mild Mentally Retarded    (6) Emotional/Behavior Manifestation
    (2) Diagnosed Moderate Mentally Retarded    (7) Neurological
    (3) Diagnosed Severe Mentally Retarded    (8) Other Developmental Disability
    (4) Diagnosed Profound Mentally Retarded    (9) Major Medical

500 (Rev. 5.92)

I WISH TO RELEASE MY NAME AND FAMILY INFORMATION FOR CHRISTMAS GIFTS. HOUSEHOLD SIZE _3_

PARENT'S NAME: _Mary Bizzard_

ADDRESS: _Midway_

DIRECTIONS TO HOUSE: _Call Caseworker—_
_M. Holtzclaw_

PHONE NUMBER: _876-5174 DFCS_

Do you receive AFDC?   Yes  or  No     Do you receive Food Stamps?  Yes or No

Do you receive Social Security or SSI?   Yes or No

Are you employed?   Yes or No

Total monthly Family Income: _____

| CHILDREN'S NAMES | AGE | SEX | PANTS SIZE | SHOE SIZE | SHIRT SIZE | DRESS SIZE |
|---|---|---|---|---|---|---|
| Keon Bizzard | 12 | M | | | | |
| Robert Bizzard | 15 | M | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

DATE: _12-22-94_          SIGNATURE: _Michelle A Holtzclaw_
_for Mary Bizzard._

Georgia Department of Human Resources
**SOCIAL SERVICES – CASE PLAN**

*Nov. 28-94*
DATE

CASE PLAN BETWEEN *Mary Bizzard* AND *Liberty*
NAME                                     COUNTY

CHILDREN:
1. *Keon Bizzard*          4. _____
2. _____          5. _____
3. _____          6. _____

DURATION DATES FROM: *November 28, 94*   TO: *Feb. 28-94*

OVERALL CASE OUTCOME:   A. ☑ PROTECTION / RISK REDUCTION
                        B. ☐ PERMANENCY: *(Select Type Below)*
                              ☐ REUNIFICATION          ☐ ADOPTION
                              ☐ LONG TERM F / C        ☐ OTHER *(Specify)* _____
                              ☐ EMANCIPATION IL

ANTICIPATED DATE OF ACHIEVEMENT: _____

| STRENGTHS: | NEEDS: |
|---|---|
| 1- Ms. Bizzard loves her children | 1. Ms. Bizzard needs to continue to provide Supervision for Keon |
| 2. Ms. Bizzard is able to provide for her child's Basic need | |
| 3. Keon has childcare available w/ Ms. M Byrd | 2. Ms. Bizzard needs to maintain a clean and sanitary living environment |
| 4. Ms. Bizzard has cooperated with Liberty Co. DFCS. | |

GOALS:

1. Ms. Bizzard will continue to provide Supervision for the child (Keon).

2. Ms. Bizzard Will maintain a clean & Sanitary living Environment.

3.

4.

SIGNATURES:

*Mary A. Bizzard*
*Deborah W. Sally*
*Michelle A. Houtzelaw*

**Georgia Department of Human Resources**
**SOCIAL SERVICES**
**CASE PLAN:  GOALS / STEPS**

Bizzard
_____
NAME

---

**GOAL: 1** | **COMPLETED**

Mp Bizzard will continue to provide supervision for Keon:

**STEPS:**    *(SPECIFY WHO WILL DO WHAT, WHEN, WHERE AND TIME FRAME)*

1. Keon will continue to go to Mp. Byrd's home each day after school + remain their until his mother returns from work.

2. Mp. Bizzard will notify cw of any changes.

3. Mp Bizzard will ensure that Keon is not left alone for long periods of time (not to exceed 2 hrs)

4.

---

**GOAL:** | **COMPLETED**

Mp Bizzard will maintain a clean + safe (sanitary) living environment.

**STEPS:**    *(SPECIFY WHO WILL DO WHAT, WHEN, WHERE AND TIME FRAME)*

1. Mp. Bizzard will clean her house daily.

2. Mp Bizzard will prevent food, Dust, Dirt + other objects to clutter the home.

3. Mp. Bizzard will ensure that the dishes are cleaned daily and that

4. food is put in refrigerator so to avoid spoilage.

MCBELL CLOSTER CHILD PROTECTIVE SERVICES
FAMILY ASSESSMENT AND SOCIAL SUMMARY

CASE NAME: Mary Bizzard                          CASE #: 089-14188

CASEWORKER: M. Holtzclaw                         DATE: _____

I.  NUCLEAR FAMILY

1.  Mary Bizzard _____    _____    Mother
    (Name)                          (DOB)       (Relationship)

    Address: Rt 2 Box M, Midway, Ga 31320

2.  Keon Bizzard _____    8-8-82      Son
    (Name)                          (DOB)       (Relationship)

    Address: SAAB

3.  Latoya Bizzard _____    12yrs.      Daughter
    (Name)                          (DOB)       (Relationship)

    Address: SAAB

4.  Alisa Bizzard _____    2 yrs.      grand child.
    (Name)                          (DOB)       (Relationship)
                                                (Latoya's daughter)

    Address: SAAB

5.  _____    _____    _____
    (Name)                          (DOB)       (Relationship)

    Address: _____

6.  _____    _____    _____
    (Name)                          (DOB)       (Relationship)

    Address: _____

II. EXTENDED FAMILY/SIGNIFICANT OTHERS

1.  Bernice Morgan _____     Maternal G-Mother
    (Name)                          (Relationship)

    Address/Telephone: P.O. Box 227 Fleming 884-5244

2.  _____     _____
    (Name)                          (Relationship)

    Address/Telephone: _____

3.  _____     _____
    (Name)                          (Relationship)

    Address/Telephone: _____

PAGE -3-

3. Education/Work History:

___No employment                          ___0-6 Grade
X ▓▓▓▓▓▓▓▓▓▓▓▓▓                           ___6-12 Grade
___long unstable work history           ___Secondary education.
___Other (Exp)_____           ___GED
   _____              ___Children who quit school
   _____              ___skill/training
   _____              ___Other (Exp)_____

4. Community Involvement:

___Actively involved in community activities
X ▓▓▓▓▓        ___clubs        ___sports
___No community activity
___isolated
___Other (Exp)_____

5. Extended Family/Community Support:

X ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓            ___Unaccepting extended family
___Interfering extended family   ___No community support
___Active community support      X ▓▓▓▓▓▓▓▓▓▓▓▓
___Supportive church             ___Other _____

## PARENTING PRACTICES

1. Discipline Methods, Rules, and Child Care: _Talk to_
_Keon- occassionally spank - prefers not to_
_____
_____

2. Vulnerability and Status of Child:

X ▓▓▓▓▓▓▓▓▓▓       ___Presently ill    ___Weak, sickly, frail
X ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓                      ___Unable to protect self
X ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓                      ___Accessible to maltreater
___Birth related problems              ___0-6 years old
X ▓▓▓▓▓▓▓▓▓▓ ___Other (Exp)_____

3. Elements which could Influence Future Risk _if mo_
_Bizzard returned to Savannah to live_
_and leaves Keon alone, once again to_
_take care of herself_

PAGE -4-

VI.  FAMILY HISTORY

1.  Recent/Past Nuclear Family's Information: _____

See initial assessment

2.  Parent/Adult Caretaker: Very friendly - smiles
a lot, polite, Very cooperative.
Very loving, caring mother. Appears
to be Very proud of her son.

3.  Child's Information:    (Significant events, development
delays, medical, school, etc.)
Very polite + friendly - Doesn't like school.
Had to go to Summer school to
complete + go to next grade.

E-5

## DIAGNOSTIC ASSESSMENT

1. Family's Perspective of Maltreatment and the Likelihood of Risk Reoccurrence

Mrs. Bizzard doesn't feel like her son was being neglected by being left alone. She feels that he can take care of himself.

2. Worker's Perspective of Maltreatment, the Likelihood of Risk Reoccurrence, and Treatment Barriers

CW is cautious because Mr. Bizzard fails to see the seriousness of leaving Leon alone for long periods of time. CW is optimistic because Day Care has been set up with the next door neighbor (& Landlord). And all parties involved are pleased with the set up.

3. Targeted Outcomes

1) Self-sufficiency
   Severe lack of self worth/self esteem
   X ▓▓▓▓▓▓▓▓▓▓▓▓ ___powerless    ___lack of trust
   ___difficulty forming relationships
   ___dependent/inappropriately dependent
   ___lack skills/ability to provide emotionally for self
   ___do not know how to obtain emotional support from others
   ___perceive themselves as "insignificant, unattractive, or stupid"
   ___expect or invite rejection
   ___insufficient income to meet family needs
   ___parents incapacitated by serious physical illness, health problems, mental illness or mental retardation
   ___provocative or antagonistic and independent adolescent
   ___extremely "special needs" child which drains family's emotional or financial resources
   X ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
   ___Other (Exp)____

AGE -7-

5) Impulse Control

____ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ification without ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

____ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓g

____ Relieve sexual frustration resulting from marital problems by sexually misusing a child

____ Physically injure child inadvertently through acts of discipline/punishment

____ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

____ Misuse of alcohol, drugs or other addictive substances

____ Family members have not learned to avoid situations that are potentially explosive or passively allow violence to occur

____ Other (Exp)_____

6) Problem Solving Skills

____ Problems are blamed on or taken out on the child

____ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

____ Fail to seek appropriate professional help when made available

____ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓s

____ Family members fail to accept responsibility for their actions or decisions and the resulting consequences

____ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

____ Sense of fatalism prevails

____ Other (Exp)_____

7) Interactive Nurturing

____ Parents did not receive affection and attention as children

____ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

____ Lack of concern about a child obviously experiencing emotional and/or physical pain

____ Few physical displays of attention

____ Very little eye contact with the child or shunning the child

____ Spouses unable to display signs of affection toward one another thus contributing to sexual abuse of a child

____ Lack of adequate external support system or lack of emotional support from spouse

____ Family members do not have a sense of "belong" to the family

____ Other (Exp)_____

AGE -8-

8)  Developmental Role Achievement
    Unrealistic role expectations and rules based on what a
    family member expects for themselves (re: absolute
    family authority)
    ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
    _____ Lack of awareness or clarity among family members of
    the expectations which define their respective roles
    _____ Expectations operating at an unconscious level
    (scapegoating)
    _____ Overly rigid or overly flexible expectations for
    behavior
    _____ Inconsistency between role expectations and role
    behaviors
    _____ Role sequence difficulties arising from family members
    moving between roles
    _____ Role cluster difficulties arising when family members
    have too many uncomplimentary or unacceptable roles
    (role overload)
    _____ Role reversals
    _____ Role conflicts or strains
    _____ Role discontinuity
    _____ Family members show low motivation, have few life
    skills or are unable to change problematic behaviors
    associated with their respective roles
    _____ One family member maintains all the power, all the
    control, and doesn't permit other family members to
    develop as individuals
    _____ Nobody appears to be in control
    _____ Other (Exp)_____
    _____

9)  Resource Enhancement
    _____ Closed family system
    _____ "Outsiders" have no meaningful interaction with family
    members or have a negative impact
    _____ Lack trust, self-confidence, ability to seek support
    and help
    _____ Expect rejection and typically act in ways that
    reinforce that expectation
    _____ Community resources are not used
    _____ Suspicious of agency involvement
    _____ Few opportunities for family members to see how others
    cope with problems effectively, to model appropriate
    behaviors and born life skills.
    _____ Few opportunities for those outside the family to
    recognize problems and offer help
    _____ Other (Exp)_____

PAGE -9-

10) Environment
___ Geographical isolation
___ Family resides in a neighborhood of poverty, crime, and violence
___ Availability of child care for the children in the family
X ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬
___ Other (Exp) _____

4. Additional Information on Family:

Liberty Co. DFCS chas 6 Months protective Supervision

**Georgia Department of Human Resources**
**CHILD PROTECTIVE SERVICES**
**INITIAL ASSESSMENT WORKSHEET**

CASE NAME: Bizzard, mary                    CASE #

WORKER: michelle Hoetzclaw

**CHILD INFORMATION:** HOW DOES THE PARENT DESCRIBE THE CHILD? HOW DOES THE CHILD BEHAVE. WHAT IS THE CHILD'S CURRENT CONDITION, STATUS AND VULNERABILITY? DISCUSS RISK AND SAFETY ISSUES FOR EACH CHILD IN THE FAMILY SEPARATELY.

Keon: ms. Bizzard states that Keon is abrupt. Gives up quickly - but seems to be improving now. Presently enrolled in a speech program to help Keon better pronounce words. Does not get into any trouble at home - But does get into trouble at school because he doesn't like to do his work. One day during summer school, Keon had a note from the teacher sent home. Keon was not doing his school work.

Latoya: 17 yrs. currently staying at home with ms. Bizzard. has a 2 yr. old child, Alisha.

Alissa: Daughter of Latoya. observed by cw as being very playful & energetic. ms. Bizzard states that alissa is very grown for her age.

Keon: is still a risk because ms. Bizzard fails to see the serious effects of leaving Keon alone.

Latoya: doesn't appear to be at risk. able to protect self.

Alissha - at risk: unable to protect self. Very young mother.

PAGE 1

Form 454 (4-91)

**PARENT INFORMATION:**    WHAT ARE THE BEHAVIORS, FEELINGS, LEVEL OF COPING AND PROBLEM SOLVING SHOWN BY THE PARENT? WHAT IS THE HISTORY OF THE PARENTS? WHAT ARE THE PARENTING PRACTICES IN THE FAMILY? WHAT IS THE QUALITY OF THE PARENTAL RELATIONSHIPS OUTSIDE THE HOME?  DOCUMENT EACH PARENT'S PERSPECTIVE OF THE ALLEGED MALTREATMENT. DISCUSS EACH PARENT SEPARATELY.

Ms. Bizzard was married to Earl Bizzard for seven years. He is the father of all 4 of Ms. Bizzard's children. Mr. Bizzard died in 1983, shortly after Keon was born. Ms. Bizzard began to date "Bobby" approx. 2 years later. They had been living together for 9 years. On approx. July 4th 94. Ms. Bizzard broke up with Bobby and went to Savannah to live with her new boyfriend James Morton. According to Ms. Bizzard, Mr. Morton is talking about the two of them getting married. Ms. Bizzard doesn't know when or where they would live afterwards.

Ms. Bizzard came from a very large family. She was the 12th child out of 13 children. Her father died when she was 5 yr. old. Her mother was very strict. Describes her childhood as normal. Worked in the fields. Grew & raised all of their food. The only thing she recalls her mother going to the store for was to purchase salt & pepper.

Ms. Bizzard has been employed at Cracker Barrell in Savannah for approx 2½ yrs.

(over)

Form 454 (4-91)

Ms. Bizzard is very active in her church: St. Pauls Baptist Church: sings in the choir.

Ms. Bizzard gets a great deal of support from her family.

Children:
Son - 21 yrs.
Daug - 17 yrs. - Latoya
Son - 15 yrs.
Son - 11 yrs. Keon

Grand Child - Alisha

 

**FAMILY INFORMATION:** DESCRIBE THE COMPOSITION OF THE FAMILY, ITS HOME AND SURROUNDINGS. HOW DOES THE FAMILY FUNCTION, INTERACT AND COMMUNICATE? HOW DOES THE ENVIRONMENT, INCLUDING EXTENDED FAMILY, SUPPORT OR INTERFERE WITH THE FAMILY?

Mrs. Bizzard lives with her oldest daughter Latoya, her youngest son Leon and her granddaughter, Alissa (Latoya's daughter)

Family lives in a run-down 1 bedroom house. In need of many repairs. House is located in a close-nit community - very protective neighbors. Landlord is Mr. Eugene Bird - lives 2 houses down from Mrs. Bizzard. House is located in Midway. Rent is 100.00 per month.

Family appears to be close. Mrs. Bizzard appears to love/care for her children.

**MALTREATMENT INFORMATION:** WHAT FORM OF MALTREATMENT IS APPARENT? WHAT SURROUNDING CIRCUMSTANCES ACCOMPANY THE MALTREATMENT?

Mrs. Bizzard moved to Savannah to live with her boyfriend, James Morton. Left her son in their home in Midway to live with her ex-boyfriend. Ex-boyfriend threatened to move out. Mrs. Bizzard failed to secure adequate child care for her son. Leon was left at home, for long periods of time, alone to care for self. CW went to house 2x & found Leon alone. House was very dirty. CW obtained EPO after making several attempts to locate Mrs. Bizzard.

PAGE 3

Form 454 (4-91)

 

**INTERVENTION INFORMATION:** WHAT REDUCES OR IMPROVES INTERVENTION EFFECTIVENESS? HOW DOES THE FAMILY PERCEIVE OR RESPOND TO INTERVENTION?

Judge ordered for Keon to return Home. Mother will have to move back to midway to take care of Keon. Daycare provided for Keon while Ms. Blizzard is at work. - Foster parent - Ms. Osborne.

**INITIAL ASSESSMENT CONCLUSION:** CONSIDERING THE STRENGTHS AND NEEDS OF THE FAMILY AND THE MALTREATMENT, SUMMARIZE THE RISK TO EACH CHILD IF THEY REMAIN IN THE HOME: WHAT TYPES OF MALTREATMENT ARE CONFIRMED, UNCONFIRMED OR UNFOUNDED AND WHY?

| Strengths: | Needs: |
|---|---|
| 1- Ms. Blizzard loves Keon & is willing to do what it takes to keep him out of foster care. | 1- Ms. Blizzards needs to cooperate w/ the |
| 2- Ms. Blizzard is working at Cracker Barrel: has held this job for 2½ yrs. | 2- Ms. Blizzard needs to ensure the well-being & supervision of Keon at all times- |
| 3- Ms. Blizzard has a 4 Bedroom trailer that she should be moving into soon. | 3- Ms. Blizzard needs to move into 4 Bedroom trailer as soon as the water + power are hooked up. |
| 4 Ms. Blizzard has transportation | * Ms. Blizzard will be confirmed for neglect. |
| 5. Ms. Blizzard a Lg. Family support system | |

PAGE 4

 

**CASE RECOMMENDATION OR TRANSFER SUMMARY:**

cw recom. that case be confirmed for neglect. cw also recom. that case be forwarded to on-going for follow-up. Homemaker Services have begun.

## CASE DETERMINATION

DATE INITIAL ASSESSMENT BEGAN: �_____    ENDING DATE: ▀▀▀▀▀▀▀ _____

☒ CONFIRMED, Case Remains Open for CPS

☐ CONFIRMED, No or Low Risk           Case Closed

☐ UNCONFIRMED                     Case Closed
☐ UNCONFIRMED, Early Intervention    Case Remains Open

☐ UNFOUNDED                       Case Closed
☐ UNFOUNDED, Early Intervention      Case Remains Open

☐ J. J. INFORMATION EXPLAINED AND GIVEN TO: _____
                                  DATE: _____

| SUPERVISOR: Deborah A. Sawyer | DATE: 10-10-94 | WORKER: ▀▀▀▀▀▀ | DATE: ▀▀▀▀▀▀ |
|---|---|---|---|

Form 454 (4-91)                                      **PAGE 5**