APPENDIX K-5

# AIMS INVENTORY
## Federal Medical Center Butner
### Assessment - Abnormal Involuntary Movement Scale

Instructions: Complete Examination Procedure (reverse side) before making ratings. Movement ratings: Rate highest severity observed. Rate movements that occur upon activation one _less_ than those observed spontaneously.

CODE: 0 = None    1 = Minimal, may be extreme normal    2 = Mild    3 = Moderate    4 = Severe

| OBSERVATIONS | 0 | 30 | 60 | 90 | 180 | 360 |
|---|---|---|---|---|---|---|
| **Facial and Oral movements:** | | | | | | |
| 1. Muscles of facial expression: movement of forehead, eyebrows, periorbital area, cheek; include frowning, blinking, smiling, grimacing | | | | | | |
| 2. Lips and perioral are: puckering, pouting, smacking | | | | | | |
| 3. Jaw: biting, clenching, chewing, mouth opening, lateral movements | | | | | | |
| 4. Tongue - Rate only increase in movement both in and out of mouth, NOT inability to sustain movement | | | | | | |
| **Extremity Movements:** | | | | | | |
| 5. Upper (arms, wrists, hands, fingers): Include chronic movements: rapid; objectively purposeless; irregular; spontaneous; athetoid movements: slow, irregular, complex, serpentine; DO NOT include tremor: repetitive, regular, rhythmic | | | | | | |
| 6. Lower (legs, knees, ankles, toes): Lateral knee movement, foot tapping, heel dropping, foot squirming, inversion and aversion of foot | | | | | | |
| **Trunk Movements:** | | | | | | |
| 7. Neck, shoulders, hips: rocking, twisting, squirming, pelvic gyrations | | | | | | |
| **Global Judgements:** | | | | | | |
| 8. Severity of abnormal movements | | | | | | |
| 9. Incapacitation due to abnormal movements | | | | | | |
| 10. Patient's awareness of abnormal movements. Rate ONLY PATIENT'S report  0 = No awareness  1 = aware / no distress  2 = aware / mild distress  3 = aware / moderate distress  4 = aware / severe distress | | | | | | |
| **Dental Status:** | | | | | | |
| 11. Current problems with teeth and / or dentures  0 = No  1 = Yes | | | | | | |
| 12. Does patient usually wear dentures?  0 = No  1 = Yes | | | | | | |
| 13. Evidence of Tardive Dyskinesia  0 = No  1 = Yes | | | | | | |
| Current Antipsychotic | | | | | | |
| Current Dose | | | | | | |
| Rater's signature | | | | | | |
| Date | | | | | | |

Psychiatrist: _____

Patient ID / Addressograph

BROWN, HEIER JASON
REG 11364-021
DOB 07-04-1970
FMC BUTNER

Case 4:07-cv-00085-BAE-GRS   Document 29   Filed 02/04/08   Page 3 of 27

| Facility: FMC Buln | Medication Administration Record | Month/Year: 8/5/03 | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prescriptions | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| Order Date 8/5/03 BP+P qd X7d q Exp. Date RX # | 1100 | | | | | | | | MR | | To | | Ww Step | | | | | | | | | | | | | | | | | | | |
| Order Date 8/5/03 Exp. Date RX # Hale W/A Am | Am | | | | | | CC | | | | | | | | | | | | | | | | | | | | | | | | | |
| Order Date 8/26/03 Hot compresses to ear BID-TID Exp. Date X5day RX # PA Hale | 0630 2000 | | | | | | | | | | | | | → | | | | | | | | | | | | | | R B P B | | | |
| Order Date Exp. Date RX # | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Order Date Exp. Date RX # | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Order Date Exp. Date RX # | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Order Date Exp. Date RX # | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Documentation Codes: | H - Hold | R - Refused | DC - Discontinued Order | S - Self Administered | NS - No Show | O - Other |
|---|---|---|---|---|---|---|

| DOB: | HT: | WT: | Allergies: | Diagnosis: |
|---|---|---|---|---|

| Unit: | | | | |
|---|---|---|---|---|

| Pill Line#: | Pt. Name: Brown, Melvin | Registration #: 11364-021 | Physician: Pyrant |
|---|---|---|---|

| Facility: | | Prescriptions | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Order Date 8/20/03 | | Amoxicillin 500mg | 0600 | | | | | | | | | | | | | | | | | | | | | | | | | | | | PB | MW | VB | P |
| Exp. Date 09/04/03 | | BID x 10days | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| RX # | | PA Hale | 2000 | | | | | | | | | | | | | | | | | | | | | | | | | | | 8V | PB | W | V | B/8 |
| Order Date 8/20/03 | | Motrin 800mg | P | | | | | | | | | | | | | | | | | | | | | | | | | 1130 00 | | | | | | |
| Exp. Date 8/28/03 | | tid pc PRN x | R | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| RX # 2220805 | | 10days        PA Hale | N | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Order Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Exp. Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| RX # | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Order Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Exp. Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| RX # | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Order Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Exp. Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| RX # | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Order Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Exp. Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| RX # | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Order Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Exp. Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| RX # | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Documentation Codes: | H - Hold | R - Refused | DC - Discontinued Order | S - Self Administered | NS - No Show | O - Other |
|---|---|---|---|---|---|---|

| DOB: | HT: | WT: | Allergies: | Diagnosis: |
|---|---|---|---|---|

Unit:

| Pill Line#: | Pt. Name: Brown, Meier | Registration #: 1364-021 | Physician: |
|---|---|---|---|

Case 4:07-cv-00085-BAE-GRS   Document 29   Filed 02/04/08   Page 4 of 27

# Patient Care Flow Sheet
## FMC Butner

| Date | Time | RN Init | BP | | | Pulse | Glucose | WT | Temp | Resp | DrsgChange / Wound Drainage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/5/03 | 1700 | g | 156/89 | — | — | 48 | — | 148 | 97.9 | — | — |
| 8/6/03 | 1030 | aD | 147/88 | — | — | 64 | — | — | 99.5 | 20 | O₂ Sat 97% |
| 8/9/03 | 1800 | Jo | 144/77 | — | — | 80 | — | — | 98.0 | 18 | — |
| 8/11/03 | 12 ᵐ | r2 | 134/70 | p4 | 99⁴ | 49 | — | 145 | 99⁴ | 18 | |
| 8/12/03 | 1130 | p4 | 114/69 | — | — | 100 | | — | 98³ | 18 | |
| 8/19/03 | 1230 | s | 147/81 | | — | 52 | | 145⁵ | 98³ | 18 | |
| 8/21/03 | 1530 | QD | 139/80 | | | 51 | | 146.1 | 98⁵ | 18 | |
| 8/26/03 | 0600 | PB | 127/76 | | | 92 | | | 97.6 | 18 | O₂ Sat 99% |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

(Addressograph here)

Brown, Meir
Reg No. 11364-021
DOB 07/04/1970
FMC Butner

Inmate Name: aD- a. David, HCT
Jo- a. Oakley, Rn

Register Number: _____

DOB: _____

FMC Butner

# EXTENDED SECURE HOUSING STATUS NURSES FLOWSHEET

**RN ASSESSMENT Q8H**

## ESH STATUS

| | Date: 8/5/03 | | | Date: 8/6/03 | | | Date: | | | Date: | | | Date: | | | Date: | | | Date: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | m/w | d/w | e/w | m/w | d/w | e/w | m/w | d/w | e/w | m/w | d/w | e/w | m/w | d/w | e/w | m/w | d/w | e/w |
| **PHYSICAL ASSESSMENT** | | | | | | | | | | | | | | | | | | |
| Hygiene  G=Good  F=Fair  P=Poor | | G | G | G | | | | | | | | | | | | | | |
| Shower  Y  N  or  R | | N | N | N | | | | | | | | | | | | | | |
| Clean Clothing  Y  or  N | | Y | Y | Y | | | | | | | | | | | | | | |
| Elimination Concerns  Y * or  N | | N | N | N | | | | | | | | | | | | | | |
| C/O Pain  Y * or  N | | N | N | N | | | | | | | | | | | | | | |
| Incontinent  B=Bowel  Y * or  N / U=Urine  Y * or  N | | N | N | N | | | | | | | | | | | | | | |
| **MEDICATIONS** | | | | | | | | | | | | | | | | | | |
| Taken as prescribed  Y  or  R | | NA | NA | NA | | | | | | | | | | | | | | |
| PRN medication administered  Y * or  N / Document effectiveness on MAR | | N | N | | | | | | | | | | | | | | | |
| **MENTAL STATUS ASSESSMENT** | | | | | | | | | | | | | | | | | | |
| Talked with patient  Y  N  or  R | | Y | Y | Y | | | | | | | | | | | | | | |
| Oriented: Y=Yes  N=No | | Y | Y | Y | | | | | | | | | | | | | | |
| Mood: E=Euthymic  EL=Elated  A=Angry  D=Depressed  Ax=Anxious  S=Suspicious  O=Other * | | E | E | E | | | | | | | | | | | | | | |
| Affect:  A=Appropriate  N=Not Appropriate  F=Flat | | A | A | A | | | | | | | | | | | | | | |
| Thought Process: G=Goal Oriented  D=Disorganized  OR=Organized  I=Impoverished  O=Other* | | OR | OR | OR | | | | | | | | | | | | | | |
| Delusions  P=Paranoid  S=Somatic  G=Grandiose  B=Bizarre  O=Other* | | NA | NA | NA | | | | | | | | | | | | | | |
| Hallucinations: A= Auditory  V=Visual  T=Tactile  O=Other* | | NA | NA | NA | | | | | | | | | | | | | | |
| Insight/Judgement: G=Good  F=Fair  P= Poor | | P | P | P | | | | | | | | | | | | | | |
| Suicide/Homicidal Ideation or Gesture  Y * or  N | | N | N | | | | | | | | | | | | | | | |
| ACTVITY MOST OBSERVED: : Sl=Sleeping  A=Awake  H=Hyperactive  S=Sedentary  R=Reading  W=Writing  D=Destructive * | | A | A | | | | | | | | | | | | | | | |
| Recreation Pass  Y or N | n/a | n/a | n/a | | n/a | n/a | | n/a | n/a | | n/a | n/a | n/a | | n/a | n/a | | n/a |
| **NUTRITION** | | | | | | | | | | | | | | | | | | |
| Appetite:  G=Good  F=Fair  P=Poor  R=Refused Meal | | NA | G | | | | | | | | | | | | | | | |
| Intake and Output  Y  or  N | | N | N | | | | | | | | | | | | | | | |
| TIME OF REPORT | 06 | 14 | 22 | 06 | 14 | 22 | 06 | 14 | 22 | 06 | 14 | 22 | 06 | 14 | 22 | 06 | 14 | 22 |
| NURSES INITIALS | | | | | | | | | | | | | | | | | | |

Y=Yes   N=No   R=Refused   N/A=Not Applicable   *= Document in Progress Notes

Nurses Name/Initials
_Kashitta RNB_

Nurses Name/Initials
_J Dakter_

BROWN, METER JASON
REG 11364-021
DOB 07-04-1970
Patient Stamp
FMC BUTNER

# EXTENDED SECURE HOUSING STATUS NURSES FLOWSHEET

RN ASSESSMENT Q8H

| ESH STATUS | Date: ___ | | | Date: ___ | | | Date: ___ | | | Date: ___ | | | Date: ___ | | | Date: ___ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | m/w | d/w | e/w | m/w | d/w | e/w | m/w | d/w | e/w | m/w | d/w | e/w | m/w | d/w | e/w | m/w | d/w |
| **PHYSICAL ASSESSMENT** | | | | | | | | | | | | | | | | | |
| Hygiene  G=Good  F=Fair  P=Poor | | | | | | | | | | | | | | | | | |
| Shower  Y   N  or  R | | | | | | | | | | | | | | | | | |
| Clean Clothing  Y  or  N | | | | | | | | | | | | | | | | | |
| Elimination Concerns  Y * or  N | | | | | | | | | | | | | | | | | |
| C/O Pain  Y * or  N | | | | | | | | | | | | | | | | | |
| Incontinent   B=Bowel  Y * or  N | | | | | | | | | | | | | | | | | |
| U=Urine  Y * or  N | | | | | | | | | | | | | | | | | |
| **MEDICATIONS** | | | | | | | | | | | | | | | | | |
| Taken as prescribed   Y   or  R | | | | | | | | | | | | | | | | | |
| PRN medication administered     Y * or  N Document effectiveness on MAR | | | | | | | | | | | | | | | | | |
| **MENTAL STATUS ASSESSMENT** | | | | | | | | | | | | | | | | | |
| Talked with patient   Y   N   or  R | | | | | | | | | | | | | | | | | |
| Oriented: Y=Yes  N=No | | | | | | | | | | | | | | | | | |
| Mood; E=Euthymic  EL=Elated   A=Angry   D=Depressed  Ax=Anxious  S=Suspicious   O=Other * | | | | | | | | | | | | | | | | | |
| Affect: A=Appropriate  N=Not Appropriate  F=Flat | | | | | | | | | | | | | | | | | |
| Thought Process: G=Goal Oriented  D=Disorganized   OR=Organized   I=Impoverished   O=Other* | | | | | | | | | | | | | | | | | |
| Delusions    P=Paranoid   S=Somatic   G=Grandiose  B=Bizarre  O=Other* | | | | | | | | | | | | | | | | | |
| Hallucinations: A= Auditory  V=Visual  T=Tactile   O=Other* | | | | | | | | | | | | | | | | | |
| Insight/Judgement: G=Good   F=Fair  P= Poor | | | | | | | | | | | | | | | | | |
| Suicide/Homicidal Ideation or Gesture  Y* or  N | | | | | | | | | | | | | | | | | |
| ACTVITY MOST OBSERVED: : Sl=Sleeping  A=Awake  H=Hyperactive S=Sedentary  R=Reading  W=Writing  D=Destructive * | | | | | | | | | | | | | | | | | |
| Recreation Pass  Y or N | n/a | | n/a | n/a | | n/a | n/a | | n/a | n/a | | n/a | n/a | | n/a | | n/a |
| **NUTRITION** | | | | | | | | | | | | | | | | | |
| Appetite:   G=Good  F=Fair  P=Poor R=Refused Meal | | | | | | | | | | | | | | | | | |
| Intake and Output   Y  or  N | | | | | | | | | | | | | | | | | |
| TIME OF REPORT | 06 | 14 | 22 | 06 | 14 | 22 | 06 | 14 | 22 | 06 | 14 | 22 | 06 | 14 | 22 | 06 | 14 | 22 |
| NURSES INITIALS | | | | | | | | | | | | | | | | | |

Y=Yes    N=No    R=Refused    N/A-Not Applicable    *= Document in Progress Notes

Nurses Name/Initials      Nurses Name/Initials

_____
_____
_____
_____

_____
_____
_____
_____

Patient Stamp

BROWN, HEIER JASON
REG 11364-021
DOB 07-04-1970
FHC BUTNER

FMC Butner

# ADMINISTRATIVE STATUS NURSES FLOWSHEET

**RN ASSESSMENT Q8H**

| | 8/6/03 | | | 8/7/03 | | | 8/8/03 | | | 8/9/03 | | | 8/10/03 | | | 8/11/03 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | m/w | d/w | e/w | m/w | d/w | e/w | m/w | d/w | e/w | m/w | d/w | e/w | m/w | d/w | e/w | m/w | d/w | e/w |
| **PHYSICAL ASSESSMENT** | | | | | | | | | | | | | | | | | | |
| Hygiene  G=Good  F=Fair  P=Poor | | G | G | G | G | F | G | F | F | F | F | G | G | G | G | G | G | G |
| Shower  Y  N or R | | Y | N | N | N | N | Y | N | N | Y | N | N | N | N | Y | Y | Y | N |
| Clean Clothing  Y or N | | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y |
| Elimination Concerns  Y* or N | | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| C/O Pain  Y* or N | | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| **MEDICATIONS** | | | | | | | | | | | | | | | | | | |
| Taken as prescribed  Y or R | | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| PRN medication administered  Y* or N  Document effectiveness on MAR | | | N | N | N | N | N | N | N | N | N | N | N | N | | N | N | N |
| **MENTAL STATUS ASSESSMENT** | | | | | | | | | | | | | | | | | | |
| Talked with patient  Y  N  or R | | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y |
| Oriented: Y=Yes  N=No | | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y |
| Mood; E=Euthymic  EL=Elated  A=Angry  D=Depressed  Ax=Anxious  S=Suspicious  O=Other* | | E | E | E | E | E | E | E | E | E | E | E | E | E | E | E | E | E |
| Affect:  A=Appropriate  N=Not Appropriate  F=Flat | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A |
| Thought Process: G=Goal Oriented  D=Disorganized  OR=Organized  I=Impoverished  O=Other* | OR | OR | OR | OR | OR | OR | OR | OR | OR | OR | OR | OR | OR | OR | OR | OR | OR | OR |
| Delusions  P=Paranoid  S=Somatic  G=Grandiose  B=Bizarre  O=Other* | NA | NA | N | NA | N | N | N | N | N | N | NA | NA | NA | NA | O | NA | N |
| Hallucinations: A=Auditory  V=Visual  T=Tactile  O=Other* | | NA | N | NA | N | N | N | N | N | N | NA | NA | NA | NA | O | NA | N |
| Insight/Judgement: G=Good  F=Fair  P= Poor | | P | P | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F |
| Suicide/Homicidal Ideation or Gesture  Y* or N | | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| ACTIVITY: Sl=Sleeping  A=Awake  H=Hyperactive  S=Sedentary  R=Reading  W=Writing  D=Destructive * | | A | Sl | Sl | A | R | R | A | A | Sl | S | R | Sl | Sl | R | Sl | A | R |
| Recreation Pass  Y or N | n/a | N | n/a | n/a | N | n/a | n/a | N | n/a | n/a | N | n/a | n/a | N | n/a | n/a | N | n/a |
| **NUTRITION** | | | | | | | | | | | | | | | | | | |
| Appetite:  G=Good  F=Fair  P=Poor  R=Refused Meal | | G | G | G | G | G | F | F | F | F | F | F | F | F | F | F | F | F |
| Intake and Output  Y  or  N | | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| TIME OF REPORT | 06 | 14 | 22 | 06 | 14 | 22 | 06 | 14 | 22 | 06 | 14 | 22 | 06 | 14 | 22 | 06 | 14 | 22 |
| NURSES INITIALS | | Jo | W | | | | | | | | | | | | | | | |

Y=Yes    N=No    R=Refused    N/A-Not Applicable    *= Document in Progress Notes

Nurses Name/Initials

Nurses Name/Initials

Patient Stamp

FMC Butner

Brown, Brien
# 11306-021
DOB 7/4/70

# ADMINISTRATIVE STATUS NURSES FLOWSHEET

RN ASSESSMENT Q8H

| | Date: 8/12/03 | | | Date: 8/13/03 | | | Date: 8/14/03 | | | Date: 8/15/03 | | | Date: 8/16/03 | | | Date: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | m/w | d/w | e/w | m/w | d/w | e/w | m/w | d/w | e/w | m/w | d/w | e/w | m/w | d/w | e/w | m/w | d/w | e/w |
| **PHYSICAL ASSESSMENT** | | | | | | | | | | | | | | | | | | |
| Hygiene  G=Good F=Fair P=Poor | G | G | G | G | G | G | G | G | G | G | G | G | G | G | G | G | G | G |
| Shower  Y  N  or  R | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| Clean Clothing   Y  or  N | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y |
| Elimination Concerns  Y * or  N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| C/O Pain  Y * or  N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| **MEDICATIONS** | | | | | | | | | | | | | | | | | | |
| Taken as prescribed   Y  or  R | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| PRN medication administered   Y * or  N  Document effectiveness on MAR | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| **MENTAL STATUS ASSESSMENT** | | | | | | | | | | | | | | | | | | |
| Talked with patient   Y   N   or  R | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y |
| Oriented: Y=Yes  N=No | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y |
| Mood; E=Euthymic  EL=Elated   A=Angry  D=Depressed  Ax=Anxious  S=Suspicious  O=Other * | E | E | E | E | E | E | E | E | E | E | E | E | E | E | E | E | E | E |
| Affect: A=Appropriate  N=Not Appropriate  F=Flat | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A |
| Thought Process: G=Goal Oriented  D=Disorganized  OR=Organized  I=Impoverished  O=Other* | OR | OR | OR | OR | OR | OR | OR | OR | OR | OR | OR | OR | OR | OR | OR | OR | OR | OR |
| Delusions  P=Paranoid  S=Somatic  G=Grandiose  B=Bizarre  O=Other* | N | N | N | NA | NA | N | N | N | NA | N | NA | NA | NA | NA | N | NA | NA | NA |
| Hallucinations: A= Auditory  V=Visual  T=Tactile  O=Other* | N | N | N | NA | NA | N | N | N | NA | N | NA | NA | NA | NA | N | NA | NA | NA |
| Insight/Judgement: G=Good  F=Fair  P= Poor | P | P | P | P | P | P | P | P | P | P | P | P | P | P | P | P | P | P |
| Suicide/Homicidal Ideation or Gesture  Y * or  N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| ACTIVITY: Sl=Sleeping  A=Awake  H=Hyperactive  S=Sedentary  R=Reading  W=Writing  D=Destructive * | Sl | A | R | A | A | S | Sl | A | Sl | Sl | A | A | Sl | A | R | A | A | A |
| Recreation Pass  Y or N | n/a | N | n/a | n/a | N | n/a | n/a | n/a | n/a | N | n/a | n/a | N | n/a | n/a | N | n/a | n/a |
| **NUTRITION** | | | | | | | | | | | | | | | | | | |
| Appetite:   G=Good  F=Fair  P=Poor  R=Refused Meal | F | F | F | F | F | G | F | F | F | F | F | F | F | G | F | F | F | F |
| Intake and Output   Y  or  N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| TIME OF REPORT | 06 | 14 | 22 | 06 | 14 | 22 | 06 | 14 | 22 | 06 | 14 | 22 | 06 | 14 | 22 | 06 | 14 | 22 |
| NURSES INITIALS | PB | | RD | B | | RD | PB | | | | | | | | | B | | |

Y=Yes    N=No    R=Refused    N/A-Not Applicable    *= Document in Progress Notes

Nurses Name/Initials

Nurses Name/Initials

Patient Stamp

BROWN, HEIER JASON
REG 11364-021
DOB 07-04-1970
FMC BUTNER

FMC Butner

# ADMINISTRATIVE STATUS NURSES FLOWSHEET

**RN ASSESSMENT Q8H**

| | Date: 8/18/03 | | | Date: 8/19/03 | | | Date: 8/20/03 | | | Date: 8/21/03 | | | Date: 8/22/03 | | | Date: 8/23/03 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | m/w | d/w | e/w | m/w | d/w | e/w | m/w | d/w | e/w | m/w | d/w | e/w | m/w | d/w | e/w | m/w | d/w | e/w |
| **PHYSICAL ASSESSMENT** | | | | | | | | | | | | | | | | | | |
| Hygiene  G=Good  F=Fair  P=Poor | G | G | G | G | F | G | G | G | G | G | G | G | G | G | G | G | G |
| Shower  Y  N  or  R | N | Y | N | N | Y | N | N | N | N | N | N | N | N | N | N | N | Y | N |
| Clean Clothing  Y  or  N | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y |
| Elimination Concerns  Y * or  N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| C/O Pain  Y * or  N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| **MEDICATIONS** | | | | | | | | | | | | | | | | | | |
| Taken as prescribed  Y  or  R | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| PRN medication administered  Y * or  N  Document effectiveness on MAR | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| **MENTAL STATUS ASSESSMENT** | | | | | | | | | | | | | | | | | | |
| Talked with patient  Y  N · or  R | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y |
| Oriented: Y=Yes  N=No | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y |
| Mood: E=Euthymic  EL=Elated  A=Angry  D=Depressed  Ax=Anxious  S=Suspicious  O=Other * | E | E | E | E | E | E | E | E | E | E | E | E | E | E | E | E | S |
| Affect: .A=Appropriate  N=Not Appropriate  F=Flat | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A |
| Thought Process: G=Goal Oriented  D=Disorganized  OR=Organized  I=Impoverished  O=Other* | OR | OR | OR | OR | OR | OR | OR | OR | OR | OR | OR | OR | OR | OR | OR | OR | OR |
| Delusions  P=Paranoid  S=Somatic  G=Grandiose  B=Bizarre  O=Other* | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Hallucinations: A= Auditory  V=Visual  T=Tactile  O=Other* | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Insight/Judgement: G=Good  F=Fair  P= Poor | P | P | P | P | P | P | P | F | F | F | F | F | F | F | F | F | F |
| Suicide/Homicidal Ideation or Gesture  Y * or  N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| ACTIVITY: Sl=Sleeping  A=Awake  H=Hyperactive  S=Sedentary  R=Reading  W=Writing  D=Destructive * | A | A | A | A | A | A | A | A | R/A | A | R/A | R/A | R/A | R/A | Sl/A | A | R/A |
| Recreation Pass  Y or  N | n/a | N | n/a | n/a | N | n/a | n/a | N | n/a | n/a | N | n/a | n/a | N | n/a | n/a | N | n/a |
| **NUTRITION** | | | | | | | | | | | | | | | | | | |
| Appetite:  G=Good  F=Fair  P=Poor  R=Refused Meal | F | F | F | F | F | F | F | F | F | G | G | G | G | G | G | G | G |
| Intake and Output  Y  or  N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| TIME OF REPORT | 06 | 14 | 22 | 06 | 14 | 22 | 06 | 14 | 22 | 06 | 14 | 22 | 06 | 14 | 22 | 06 | 14 | 22 |
| NURSES INITIALS | BJ | WJ | BJ | BJ | JC | BJ | W | OO | W | OO | BJ | BJ | OO | BJ | BJ | CO | BJ |

Y=Yes    N=No    R=Refused    N/A-Not Applicable    *= Document in Progress Notes

Nurses Name/Initials
_Donnie Taylor_
_P. Lim    RN_

Nurses Name/Initials
_W. Teeth  RN   WR_
_J. Oakley  —  Jo_
_S. O. Faeth  RN_
_A. David  MD_

Patient Stamp

BROWN, MEIER JASON
REG 11364-021
DOB 07-04-1970
FMC BUTNER

'FMC Butner

# ADMINISTRATIVE STATUS NURSES FLOWSHEET

**RN ASSESSMENT Q8H**

| | Date: 8/2/03 | | | Date: 8/25 | | | Date: 8/26/03 | | | Date: 8/27/03 | | | Date: 8/28/03 | | | Date: 8/29/03 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | m/w | d/w | e/w | m/w | d/w | e/w | m/w | d/w | e/w | m/w | d/w | e/w | m/w | d/w | e/w | m/w | d/w | |
| **PHYSICAL ASSESSMENT** | | | | | | | | | | | | | | | | | | |
| Hygiene  G=Good F=Fair P=Poor | G | F | G | G | G | G | G | G | G | F | F | G | G | G | G | G |
| Shower  Y  N  or  R | N | Y | N | J | N | N | N | N | N | Y | N | N | Y | N | N | N |
| Clean Clothing  Y  or  N | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y |
| Elimination Concerns  Y * or N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| C/O Pain  Y * or  N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| **MEDICATIONS** | | | | | | | | | | | | | | | | | | |
| Taken as prescribed  Y  or  R | NA | NA | NA | NA | NA | NA | NA | NA | Y | NA | Y | Y | Y | Y | Y | Y |
| PRN medication administered  Y * or N  Document effectiveness on MAR | N | N | N | N | N | N | N | Y | N | N | N | N | N | N | N | N |
| **MENTAL STATUS ASSESSMENT** | | | | | | | | | | | | | | | | | | |
| Talked with patient  Y  N  or  R | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y |
| Oriented: Y=Yes  N=No | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y |
| Mood; E=Euthymic EL=Elated A=Angry D=Depressed Ax=Anxious S=Suspicious O=Other * | E | E | E | E | A | E | E | E | E | E | E | E | E | E | E | E |
| Affect: A=Appropriate N=Not Appropriate F=Flat | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A | A |
| Thought Process: G=Goal Oriented D=Disorganized OR=Organized I=Impoverished O=Other* | OR | OR | OR | OR | OR | OR | OR | OR | OR | OR | OR | OR | OR | OR | OR | OR |
| Delusions  P=Paranoid S=Somatic G=Grandiose B=Bizarre O=Other* | NA | N | NA | NA | N | NA | N | N | N | N | N | N | NA | NA | N | NA |
| Hallucinations: A= Auditory V=Visual T=Tactile O=Other* | NA | N | NA | NA | N | NA | N | N | N | N | N | N | NA | NA | N | NA |
| Insight/Judgement: G=Good F=Fair P= Poor | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F | F |
| Suicide/Homicidal Ideation or Gesture Y* or N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| ACTIVITY: Sl=Sleeping A=Awake H=Hyperactive S=Sedentary R=Reading W=Writing D=Destructive * | A | A | A | A/R | R | A | Sl | S | Sl | Sl | S | A | Sl | R | Sl | A/R |
| Recreation Pass  Y or N | n/a | N | n/a | n/a | | n/a | n/a | n/a | n/a | N | n/a | n/a | n/a | n/a | n/a |
| **NUTRITION** | | | | | | | | | | | | | | | | | | |
| Appetite:  G=Good F=Fair P=Poor R=Refused Meal | F | F | F | F | F | F | F | F | R | F | F | F | F | F | F | F |
| Intake and Output  Y  or  N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N | N |
| TIME OF REPORT | 06 | 14 | 22 | 06 | 14 | 22 | 06 | 14 | 22 | 06 | 14 | 22 | 06 | 14 | 22 | 06 | 14 | 22 |
| NURSES INITIALS | W | S | W | D | RO | RC | PB | RO | B | PB | S | PB | PB | W | W | D | W |

Y=Yes    N=No    R=Refused    N/A-Not Applicable    * Document in Progress Notes

Nurses Name/Initials: _S. A. Faulkh RN_
_PB PBridges at_
_Cynthia Friedler_

Nurses Name/Initials: _K. Wriren RN_
_D. R. Dine, LPN_
_W. Bal RN_
_EC-R. Calhoun RN_
_Bonnie Twhiller_

Patient Stamp:

BROWN, MEIER JASON
REG 11364-021
DOB 07-04-1970
FMC BUTNER

FMC Butner

# ADMINISTRATIVE STATUS NURSES FLOWSHEET

**RN ASSESSMENT Q8H**

| | Date: 8/30/03 | | | Date: 8/31/03 | | | Date: 9/1/03 | | | Date: 9/2/03 | | | Date: 9/3/03 | | | Date: ___ | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | m/w | d/w | e/w | m/w | d/w | e/w | m/w | d/w | e/w | m/w | d/w | e/w | m/w | d/w | e/w | m/w | d/w | e/w |
| **PHYSICAL ASSESSMENT** | | | | | | | | | | | | | | | | | | |
| Hygiene  G=Good  F=Fair  P=Poor | G | G | G | G | G | G | G | F | F | F | F | F | F | | | | | |
| Shower  Y  N  or  R | N | N | N | N | N | N | N | Y | N | N | Y | N | N | | | | | |
| Clean Clothing  Y  or  N | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | | | | | |
| Elimination Concerns  Y * or  N | N | N | N | N | N | N | N | N | N | N | N | N | N | | | | | |
| C/O Pain  Y * or  N | N | N | N | N | N | N | N | N | N | N | N | N | N | | | | | |
| **MEDICATIONS** | | | | | | | | | | | | | | | | | | |
| Taken as prescribed  Y  or  R | Y | NA | Y | Y | NA | Y | Y | Y | Y | Y | Y | Y | Y | | | | | |
| PRN medication administered  Y * or  N  Document effectiveness on MAR | N | N | N | N | N | N | N | N | N | N | N | N | N | | | | | |
| **MENTAL STATUS ASSESSMENT** | | | | | | | | | | | | | | | | | | |
| Talked with patient  Y  N  or  R | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | | | | | |
| Oriented: Y=Yes  N=No | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | Y | | | | | |
| Mood; E=Euthymic  EL=Elated  A=Angry  D=Depressed  Ax=Anxious  S=Suspicious  O=Other * | E | E | E | E | E | E | E | E | E | E | E | E | E | | | | | |
| Affect:  A=Appropriate  N=Not Appropriate  F=Flat | A | A | A | A | A | A | A | A | A | A | A | A | | | | | | |
| Thought Process: G=Goal Oriented  D=Disorganized  OR=Organized  I=Impoverished  O=Other* | OR | OR | OR | OR | OR | OR | OR | OR | OR | OR | OR | OR | OR | | | | | |
| Delusions  P=Paranoid  S=Somatic  G=Grandiose  B=Bizarre  O=Other* | NA | NA | O | O | O | N | N | N | N | N | N | NA | NA | | | | | |
| Hallucinations: A= Auditory  V=Visual  T=Tactile  O=Other* | NA | NA | O | O | O | N | N | N | N | N | N | NA | NA | | | | | |
| Insight/Judgement: G=Good  F=Fair  P= Poor | P | F | F | F | F | F | F | F | F | F | F | F | F | | | | | |
| Suicide/Homicidal Ideation or Gesture  Y* or  N | N | N | N | N | N | N | N | N | N | N | N | N | N | | | | | |
| ACTIVITY: Sl=Sleeping  A=Awake  H=Hyperactive  S=Sedentary  R=Reading  W=Writing  D=Destructive * | Sl | A | S | Sl | Sl | R | Sl | S | R | A | A | Sl | A | | | | | |
| Recreation Pass  Y or  N | n/a | N | n/a | n/a | A | n/a | n/a | N | n/a | n/a | N | n/a | n/a | | n/a | n/a | | n/a |
| **NUTRITION** | | | | | | | | | | | | | | | | | | |
| Appetite:  G=Good  F=Fair  P=Poor  R=Refused Meal | F | F | F | F | F | G | F | F | F | F | F | F | G | | | | | |
| Intake and Output  Y  or  N | N | N | N | N | N | N | N | N | N | N | N | N | N | | | | | |
| TIME OF REPORT | 06 | 14 | 22 | 06 | 14 | 22 | 06 | 14 | 22 | 06 | 14 | 22 | 06 | 14 | 22 | 06 | 14 | 22 |
| NURSES INITIALS | W | OD | SH | SH | P | TO | PB | S | PB | PB | CC | W | W | | | | | |

Y=Yes    N=No    R=Refused    N/A-Not Applicable    *= Document in Progress Notes

Nurses Name/Initials

_SH, MAC RN/SH_

_PB R Bridges, RN_

'FMC Butner

Nurses Name/Initials

_R. Whaley RN W_

_R. White RN/TO_

_CC Alan DiHCC_

_OC O. CC, CRN_

_PC PO CC_

**Patient Stamp**

BROWN, METER JASON  
11564-021  
07-04-1970  
FMC BUTNER

# ADMINISTRATIVE STATUS NURSES FLOWSHEET

RN ASSESSMENT Q8H

| | Date: ___ | | | Date: ___ | | | Date: ___ | | | Date: ___ | | | Date: ___ | | | Date: ___ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | m/w | d/w | e/w | m/w | d/w | e/w | m/w | d/w | e/w | m/w | d/w | e/w | m/w | d/w | e/w | m/w | d/w |
| **PHYSICAL ASSESSMENT** | | | | | | | | | | | | | | | | | | |
| Hygiene   G=Good  F=Fair  P=Poor | | | | | | | | | | | | | | | | | | |
| Shower  Y   N  or  R | | | | | | | | | | | | | | | | | | |
| Clean Clothing   Y  or  N | | | | | | | | | | | | | | | | | | |
| Elimination Concerns  Y * or  N | | | | | | | | | | | | | | | | | | |
| C/O Pain  Y *  or  N | | | | | | | | | | | | | | | | | | |
| **MEDICATIONS** | | | | | | | | | | | | | | | | | | |
| Taken as prescribed   Y  or  R | | | | | | | | | | | | | | | | | | |
| PRN medication administered     Y * or  N  Document effectiveness on MAR | | | | | | | | | | | | | | | | | | |
| **MENTAL STATUS ASSESSMENT** | | | | | | | | | | | | | | | | | | |
| Talked with patient   Y   N   or  R | | | | | | | | | | | | | | | | | | |
| Oriented: Y=Yes  N=No | | | | | | | | | | | | | | | | | | |
| Mood; E=Euthymic  EL=Elated    A=Angry      D=Depressed   Ax=Anxious   S=Suspicious        O=Other * | | | | | | | | | | | | | | | | | | |
| Affect:  A=Appropriate  N=Not Appropriate   F=Flat | | | | | | | | | | | | | | | | | | |
| Thought Process: G=Goal Oriented   D=Disorganized     OR=Organized    I=Impoverished    O=Other* | | | | | | | | | | | | | | | | | | |
| Delusions     P=Paranoid    S=Somatic         G=Grandiose   B=Bizarre  O=Other* | | | | | | | | | | | | | | | | | | |
| Hallucinations: A= Auditory   V=Visual   T=Tactile        O=Other* | | | | | | | | | | | | | | | | | | |
| Insight/Judgement: G=Good   F=Fair  P= Poor | | | | | | | | | | | | | | | | | | |
| Suicide/Homicidal Ideation or Gesture Y* or N | | | | | | | | | | | | | | | | | | |
| ACTIVITY: Sl=Sleeping   A=Awake    H=Hyperactive  S=Sedentary  R=Reading  W=Writing  D=Destructive * | | | | | | | | | | | | | | | | | | |
| Recreation Pass   Y or N | n/a | | n/a | n/a | | n/a | n/a | | n/a | n/a | | n/a | n/a | | n/a | n/a | | n/a |
| **NUTRITION** | | | | | | | | | | | | | | | | | | |
| Appetite:   G=Good  F=Fair  P=Poor   R=Refused Meal | | | | | | | | | | | | | | | | | | |
| Intake and Output   Y  or  N | | | | | | | | | | | | | | | | | | |
| TIME OF REPORT | 06 | 14 | 22 | 06 | 14 | 22 | 06 | 14 | 22 | 06 | 14 | 22 | 06 | 14 | 22 | 06 | 14 | 22 |
| NURSES INITIALS | | | | | | | | | | | | | | | | | | |

Y=Yes    N=No    R=Refused    N/A-Not Applicable    *= Document in Progress Notes

Nurses Name/Initials

Nurses Name/Initials

Patient Stamp

_____
_____
_____
_____
_____

_____
_____
_____
_____
_____

BROWN, ___ JASON
PEG 11364-021
___ 07-__-1970
FMC ___

`FMC Butner`

# FEDERAL M  DICAL CENTER CLINIC  L LABORATORY

Laboratory Supervisor:
Bob Latina

OLD HIGHWAY 75
BUTNER, NC 27509
(919) 575-3900

Page: 1 of 2
Printed: 08/15/2003 @ 15:58

## ON DEMAND REPORT
### *** SENSITIVE - LIMITED OFFICIAL USE ***

Name: BROWN, MEIER            Lab #: 060282            ID: 11364-021

| Test | Result | Flag | Reference Range/Units |
|------|--------|------|-----------------------|

## CHEMISTRY

| Test | Result | Flag | Reference Range/Units |
|------|--------|------|-----------------------|
| Glucose | 88.0 | | 75.0 - 109.0 mg/dL |
| Sodium | 143.0 | | 138.0 - 145.0 mmol/L |
| Potassium | 4.40 | | 3.70 - 4.90 mmol/L |
| Chloride | 103.0 | | 99.0 - 107.0 mmol/L |
| Urea Nitrogen | 13.0 | | 7.0 - 19.0 mg/dL |
| Creatinine | 1.10 | | 0.70 - 1.40 mg/dL |
| Calcium | 10.00 | HI | 8.50 - 9.90 mg/dL |
| Magnesium | 2.00 | | 1.60 - 2.30 mg/dL |
| Cholesterol | 178 | | 0 - 200 mg/dL |
| Uric Acid | 5.10 | | 2.50 - 8.50 mg/dL |
| Total Protein | 8.00 | | 6.30 - 8.20 g/dL |
| Albumin | 4.70 | HI | 3.50 - 4.60 g/dL |
| AST(SGOT) | 24 | | 14 - 59 U/L |
| ALT(SGPT) | 27 | | 9 - 72 U/L |
| Alkaline Phospha | 82 | | 38 - 126 U/L |
| Bilirubin, Total | 0.60 | | 0.20 - 1.30 mg/dL |
| TSH | 0.59 | | 0.30 - 5.60 uIU/mL |
| Total T4 | 4.26 | LO | 6.00 - 14.00 ug/dL |
| TU | 53.7 | HI | 34.0 - 46.0 %Uptake |
| Globulin | 3.3 | | mg/dL |
| FTI | 5.7 | | INDEX |

## HEMATOLOGY

| Test | Result | Flag | Reference Range/Units |
|------|--------|------|-----------------------|
| CBC w/DIFF | | | |
| WBC | 4.4 | | 4.0 - 11.0 10^3/uL |
| RBC | 5.04 | | 4.50 - 5.50 10^6/uL |
| Hgb | 15.3 | | 12.0 - 17.0 g/dL |
| Hematocrit | 45.6 | | 36.0 - 50.0 % |
| MCV | 90.5 | | 83.0 - 95.0 fL |
| MCH | 30.4 | | 27.0 - 34.0 pg |
| MCHC | 33.6 | | 32.0 - 35.0 g/dL |
| RDW | 12.8 | | 11.0 - 15.0 % |
| Platelets | 234 | | 125 - 400 10^3/uL |
| MPV | 8.4 | | 7.0 - 11.0 fL |
| Neutrophils % | 57.0 | | 40.0 - 75.0 % |
| Lymphocytes % | 34.1 | | 15.0 - 45.0 % |
| Monocytes % | 7.4 | | 6.0 - 15.0 % |
| Eosinophils % | 0.9 | | 0.0 - 7.0 % |

Legend

High = HI   Low = LO   Critical = CR   Abnormal = AB

ID: 11364-021
Name: BROWN, MEIER
Ordered By: Berger
Collected: 08/06/03@ 10:55

DOB: 07/04/1970  Age: 33yr  Sex: M
Lab Accn: 060282

Reviewed_____

Location: FMC 1E

# FEDERAL MEDICAL CENTER CLINICAL LABORATORY

OLD HIGHWAY 75
BUTNER, NC 27509
(919) 575-3900

Laboratory Supervisor:
Bob Latina

Page: 2 of 2
Printed: 08/15/2003 @ 15:58

## ON DEMAND REPORT
### *** SENSITIVE - LIMITED OFFICIAL USE ***

Name: BROWN, MEIER                Lab #: 060282                ID: 11364-021

| Test | Result | Flag | Reference Range/Units |
|------|--------|------|-----------------------|

## HEMATOLOGY

| Test | Result | | Reference Range/Units |
|------|--------|--|-----------------------|
| Basophils % | 0.6 | | 0.0 - 2.0 % |
| Neutrophils # | 2.5 | | 1.5 - 7.1 10^3/uL |
| Lymphocytes # | 1.5 | | 0.9 - 3.3 10^3/uL |
| Monocytes # | 0.3 | | 0.3 - 1.1 10^3/uL |
| Eosinophils # | 0.0 | | 0.0 - 0.7 10^3/uL |
| Basophils # | 0.0 | | 0.0 - 0.2 10^3/uL |

## URINALYSIS

| Test | Result | Reference |
|------|--------|-----------|
| UA w/o Micro | | |
| Color | Yellow | Yellow |
| Appearance | Clear | Clear |
| Urine Bilirubin | Negative | Negative |
| Urine Ketones | Negative | Negative |
| Urine Sp. gravit | < or = 1.005 | 1.003 - 1.029 |
| Urine Blood | Negative | Negative |
| Urine pH | 6.5 | 4.5 - 7.8 |
| Urine Urobilinog | 0.2 E.U./dL | 0.1 - 1.0 mg dl |
| Urine Nitrite | Negative | Negative |
| Urine Leukocytes | Negative | Negative |
| Urine Glucose | Negative | Negative |
| Urine Protein | Negative | Negative |

## SEROLOGY

| Test | Result | Reference |
|------|--------|-----------|
| RPR | Nonreactive | Nonreactive |

---

**Legend**

High = HI   Low = LO   Critical = CR   Abnormal = AB

ID: 11364-021
Name: BROWN, MEIER
Ordered By: Berger
Collected: 08/06/03@ 10:55

DOB: 07/04/1970  Age: 33yr  Sex: M
Lab Accn: 060282

Location: FMC 1E

Reviewed_____

16 SEP 2003    11:45 AM

| | |
|---|---|
| Vent. rate | 48 bpm |
| PR interval | 160 ms |
| QRS duration | 98 ms |
| QT/QTc | 468/418 ms |
| P-R-T axes | 81 44 10 |

Marked sinus bradycardia
Voltage criteria for left ventricular hypertrophy
ST elevation, con... ...ly repolarization, pericarditis, or injury
T wave abnorma... ...er inferolateral ischemia
Abnormal ECG

Technician: Patterson

9-17-03 — A DEGREE OF EARLY REPOLARIZATION, WITH ST ELEVATIONS
WITH ATYPICAL MORPHOLOGY. A COMMON NORMAL VARIANT IN YOUNG BLACK MALES.

Unconfirmed  R. Walson. MD
R. WILSON MD



Case 4:07-cv-00085-BAE-GRS   Document 29   Filed 02/04/08   Page 16 of 27

# MEDICAL SUMMARY OF FEDERAL PRISONER/ ALIEN IN TRANSIT    *BUH*
## U.S. Department of Justice

TB Clearance ☐ Yes ☐ No

1) PPD Completed: *12-6-02*
Date

Results: *neg*

2) CXR Completed: _____
Date

Results: _____

3) Health Authority

Clearance: _____
*D Balliston*

Sign    Date *12/9/02*

Note:
Dates listed above must be
within one year of this transfer.

## I. PRISONER/ALIEN

Name: *BROWN, MEIER*    Prisoner/Alien Reg. # *11364-021*    D.O.B: *7/4/70*

Departed From: _____    Date Departed: _____

Destination: _____    Reason for Transfer: _____

Dist. Name: *S/GA SAVANNAH*    Dist. # *021*    Date in Custody: *12/6/02*

## II. Current Medical Problems

1. _____    4. _____
2. _____    5. _____
3. _____    6. _____

| Medication | Dose | Route | Medication Required For Care En Route Instructions For Use (Include proper time for Administering) | Stop |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | *Recieved @ FMC Butner. Ø meds, Ø c/o pain @ this time  — Yault, RN KHott, RN* | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Additional Comments:

## III. SPECIAL NEEDS AFFECTING TRANSPORTATION

Is prisoner medically able to travel by BUS, VAN or CAR?    ☒ Yes    ☐ No    If no, Why not?

Is prisoner medically able to travel by airplane?    ☒ Yes    ☐ No    If no, Why not?

Is prisoner medically able to stay overnight at another facility en route to destination?    ☒ Yes    ☐ No    If no, Why not?

Is there any medical reason for restricting the length of time prisoner can be in travel status?    ☐ Yes    ☒ No    If yes, state reason:

Does prisoner require any medical equipment while in transport status?    ☐ Yes    ☒ No    If yes, What equipment?

Sign & Print Name- Certifying Health Authority:    Phone Number: _____    Date Signed: *8-5-03*

*Gregory E. Smith, PA*

*Gregory E. Smith, PA*

Yellow (original) - Upon Transfer

Form USM-553
(Rev. 11/98)

USP ATLANTA
Inmate Received, this date ___7-303___        Yes No    MEDS Issued          Yes No
Medical History Reviewed                       Yes No    Complaint _____
Evidence of lice                               Yes No    TB Status/Sx _____
Suicidal Thoughts                              Yes No    Referred to M.D.     Yes No
___ nt Assault, Trauma or Abuse                Yes No    TB Test Recorded
___ and Symptoms of infect Dse                 Yes No    on the log book      Yes No
___rgies to Medications                        Yes No
Medications                                    Yes No

8-303
t4ur

USP ATLANTA
OK FOR TRANSFER
( ) MEDICATION
(✓) NO MEDICATION

United States Marshals Service (USMS)
# PRISONER MEDICAL RECORDS RELEASE FORM

**INSTRUCTIONS:** Section I is to be completed by the USMS Intake Officer. Sections II & III are to be completed by the prisoner. Section II may be completed by the USMS Intake Officer if the prisoner is unable or unwilling, but Section III must be signed by the prisoner. If prisoner refuses to sign, note that in the signature block. All refusals should be immediately reported to the Office of Interagency Medical Services, Prisoner Services Division. The completed USM form 552 is to be retained in the prisoner's files.

## Section I - USMS Prisoner Information

| 1. Prisoner Name (Last, First, MI) | 2. USMS Prisoner # |
|---|---|
| BROWN, MEIER | 11364-021 |

| 3. District Name | 4. District # | 5. Custody Date (Mo/Day/Yr) |
|---|---|---|
| S/GA SAVANNAH | 021 | 12/6/02 |

## Section II - Prisoner Personal Data And Medical Information

| 6. Date Of Birth (Mo/Day/Yr) | 7. Social Security No. |
|---|---|
| 7/4/70 | 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 |

8. Medical Insurance Information

| Insurance Company Name | B) Policy Number | C) Medicare/Medicaid Coverage? |
|---|---|---|
| N/A | | ☐ Yes    ☐ No |

| 9. Name Of Your Physician | 10. Phone Number |
|---|---|
| | ( ) |

## Section III - Medical Consent And Records Release

I certify that the information I have provided above is true to the best of my knowledge.

I hereby authorize the United States Marshals Service to request, review, and have access to all medical records of care provided to me during the time that I am in the custody of that agency, and to all other medical records deemed necessary for the purposes of providing me with appropriate medical care, adjudicating medical bills for health care services provided to me while in the custody of the United States Marshals Service, and for infectious disease clearances.

| Signature of Prisoner | Date |
|---|---|
| *[signature]* | 12-06-02 |

| Signature of USMS Intake Officer | Date |
|---|---|
| *[signature]* | 12/6/02 |

Detention Facility

Form USM-552
(Est. 6/98)

**MEDICAL HISTORY REPORT**

S. Department of Justice
deral Bureau Of Prisons

**(THIS INFORMATION IS FOR OFFICIAL AND MEDICALLY CONFIDENTIAL USE ONLY AND WILL NOT BE RELEASED TO UNAUTHORIZED PERSONS)**

| LAST NAME—FIRST NAME—MIDDLE NAME | 2. REGISTER NUMBER |
|---|---|
| Brown Meier Jason | 1136402 |

| PURPOSE OF EXAMINATION | 4. DATE OF EXAMINATION | 5 EXAMINING FACILITY |
|---|---|---|
| Intake | 7-30-03 | ATL |

. STATEMENT OF EXAMINEE'S PRESENT HEALTH AND MEDICATIONS CURRENTLY USED (Follow by description of past history, if complaint arises)

### 7. HAVE YOU EVER (Please check each item)

| YES | NO | (Check each item) |
|---|---|---|
| | ✓ | Lived with anyone who had tuberculosis |
| | ✓ | Coughed up blood |
| | ✓ | Bled excessively after injury or tooth extraction |
| | ✓ | Attempted suicide |
| | ✓ | Been a sleepwalker |

### 8. DO YOU (Please check each item)

| YES | NO | (Check each item) |
|---|---|---|
| | ✓ | Wear glasses or contact lenses |
| ✓ | | Have vision in both eyes |
| | ✓ | Wear a hearing aid |
| | ✓ | Stutter or stammer habitually |
| | ✓ | Wear a brace or back support |

### 9. HAVE YOU EVER HAD OR HAVE YOU NOW (Please check at left of each item)

| YES | NO | DON'T KNOW | (Check each item) | YES | NO | DON'T KNOW | (Check each item) | YES | NO | DON'T KNOW | (Check each item) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ✓ | | | Scarlet fever | | ✓ | | Adverse reaction to serum drug or medicine | | ✓ | | Epilepsy or fits |
| | ✓ | | Rheumatic fever | | ✓ | | | | ✓ | | Car, train, sea or air sickness |
| | ✓ | | Swollen or painful joints | | ✓ | | Broken bones | | ✓ | | Frequent trouble sleeping |
| | ✓ | | Frequent or severe headache | | ✓ | | Tumor, growth, cyst, cancer | | ✓ | | Depression or excessive worry |
| | ✓ | | Dizziness or fainting spells | | ✓ | | Rupture/hernia | | ✓ | | Loss of memory or amnesia |
| | ✓ | | Eye trouble | | ✓ | | Piles or rectal disease | | ✓ | | Nervous trouble of any sort |
| | ✓ | | Ear, nose, or throat trouble | | ✓ | | Frequent or painful urination | | ✓ | | Periods of unconsciousness |
| | ✓ | | Hearing loss | ✓ | | | Bed wetting since age 12 | | ✓ | | Have you ever had homosexual contact? |
| | ✓ | | Chronic or frequent colds | | ✓ | | Kidney stone or blood in urine | | ✓ | | Been exposed to AIDS |
| | ✓ | | Severe tooth or gum trouble | | ✓ | | Sugar or albumin in urine | | ✓ | | Alcohol Use (Excessive) |
| | ✓ | | Sinusitis | | ✓ | | VD—Syphilis, gonorrhea, etc. | | ✓ | | Drug Use/Addiction |
| ✓ | | | Hay Fever | | ✓ | | Recent gain or loss of weight | ✓ | | | Marijuana |
| ✓ | | | Head injury | | ✓ | | Arthritis, Rheumatism, or Bursitis | | ✓ | | Cocaine |
| | ✓ | | Skin diseases | | ✓ | | Bone, joint or other deformity | | ✓ | | Heroin |
| | ✓ | | Thyroid trouble | | ✓ | | Lameness | | ✓ | | L.S.D. |
| | ✓ | | Tuberculosis | | ✓ | | Loss of finger or toe | | ✓ | | Amphetamines |
| | ✓ | | Asthma | | ✓ | | Painful or "Trick" shoulder or elbow | | ✓ | | Others: (Specify) |
| | ✓ | | Shortness of breath | | ✓ | | Recurrent back pain | | | | |
| | ✓ | | Pain or pressure in chest | | ✓ | | "Trick" or locked knee | | | | |
| | ✓ | | Chronic cough | | ✓ | | Foot trouble | | ✓ | | Alcohol or drug Withdrawal Problems |
| | ✓ | | Palpitation or pounding heart | | ✓ | | Neuritis | | | | |
| | ✓ | | Heart trouble | | ✓ | | Paralysis (include infantile) | | | | |
| | ✓ | | High or low blood pressure | | | | | | | | |
| | ✓ | | Cramps in your legs | | | | | | | | |
| | ✓ | | Frequent indigestion | | | | | | | | |
| | ✓ | | Stomach, liver, or intestinal trouble | | | | | | | | |
| | ✓ | | Gall bladder trouble or gallstones | | | | | | | | |
| | ✓ | | Jaundice or hepatitis | | | | | | | | |

### 10. FEMALES ONLY HAVE YOU EVER

| YES | NO | (Check each item) |
|---|---|---|
| | | Been treated for a female disorder |
| | | Had a change in menstrual pattern |
| | | ARE YOU PREGNANT |
| | | SUSPECT YOU ARE PREGNANT |

### 11. WHAT IS YOUR USUAL OCCUPATION?

Laborer

### 12. ARE YOU (Check one)

☑ Right handed   ☐ Left handed

BP-380(60)

**CHECK EACH ITEM YES OR NO EVERY ITEM CHECKED YES MUST BE FULLY EXPLAINED IN BLANK SPACE BELOW**

| ES | NO | | YES | NO | |
|---|---|---|---|---|---|
| | ✓ | 13. Have you been refused employment or been unable to hold a job or stay in school because of A. Sensitivity to chemicals, dust, sunlight, etc. | | ✓ | 18. Have you ever had any illness or injury other than those already noted? (If yes, specify when, where, and give details.) |
| | ✓ | B. Inability to perform certain motions | | ✓ | 19. Have you consulted or been treated by clinics, physicians, healers, or other practitioners within the past 5 years for other than minor illnesses? (If yes, give complete address of doctor, hospital, clinic and details.) |
| | ✓ | C. Inability to assume certain positions. | | | |
| | ✓ | D. Other medical reasons (If yes, give reasons.) | | ✓ | 20. Have you ever been rejected for military service because of physical, mental, or other reason? (If yes, give date, and reason, for rejections.) |
| | ✓ | 14. Have you ever been treated for a mental condition? (If yes, specify when, where, and give details). | | | |
| | ✓ | 15. Have you ever been denied life insurance? (If yes, state reason and give details.) | | ✓ | 21. Have you ever been discharged from military service because of physical, mental, or other reasons? (If yes, give date, reason, and type of discharge whether honorable, other than honorable, for unfitness or unsuitability.) |
| | ✓ | 16. Have you had, or have you been advised to have, any operations? (If yes, describe and give age at which occurred.) | | | |
| | ✓ | 17. Have you ever been a patient in any type of hospital? (If yes, specify when, where, why, and name of doctor and complete address of hospital.) | | ✓ | 22. Have you ever received, is there pending, or have you applied for pension, or compensation for existing disability? (If yes, specify what kind, granted by whom, and what amount, when, why.) |

EXPLANATION: (#13-22 ABOVE)

I certify that I have reviewed the foregoing information supplied by me and that it is true and complete to the best of my knowledge. I authorize any of the doctors, hospitals, or clinics mentioned above to furnish the Government a complete transcript of my medical record

TYPED OR PRINTED NAME OF EXAMINEE    *Meier Jason Brown*    SIGNATURE

INTAKE SCREENING:

INMATE RECEIVED FROM: COURT _____ TRANSFER _____ FY _____

OTHER _____

MEDICAL STAFF'S COMMENTS AND OBSERVATIONS. PLEASE DIRECT YOUR ANSWERS TO MENTAL STATUS, POTENTIAL SUICIDE, APPEARANCE, CONDUCT, STATE OR CONSCIOUSNESS, RASHES, JAUNDICE, BRUISES AND/OR MARKS, SWEATING, BODY DEFORMITIES, ETC. NOTE OBSERVATIONS IN BLOCK 23 BELOW

IF DRUGS HAVE BEEN USED, NOTE TYPE, HOW LONG, HOW MUCH, HOW OFTEN, HOW USED, WHEN WERE THEY LAST USED; HAVE

THERE BEEN ANY PROBLEMS SINCE STOPPING THE USE OF DRUGS OR ALCOHOL? _____

DOES PATIENT NEED TO BE SEEN IMMEDIATELY BY THE MEDICAL STAFF YES _____ NO _____

WHAT ARRANGEMENTS HAVE BEEN MADE? _____

DUTY STATUS. TEMPORARY WORK _____ RESTRICTED _____

GENERAL POPULATION _____ YES _____ NO _____

TYPE AND EXTENT OF LIMITATION _____

23. Physician's summary and elaboration of all pertinent data (Physician shall comment on all positive answers in item 5 through 22. Physician may develop by interview any additional medical history he deems important, and record any significant findings here.)

USP ATLANTA
Inmate Received, this date _____
Medical History Reviewed — Yes/No
Evidence of lice — Yes No
Suicidal Thoughts — Yes No
Recent Assault, Trauma or Abuse — Yes No
Signs and Symptoms of infect Dse — Yes No
Allergies to Medications — Yes No
Medications — Yes No

MEDS Issued — Yes/No
Complaint _____
TB Status/Sx _____
Referred to M.D. — Yes No
TB Test Recorded on the log book — Yes No

| TYPED OR PRINTED NAME OF PHYSICIAN OR EXAMINER | DATE | SIGNATURE | NUMBER OF ATTACHED SHEETS |
|---|---|---|---|
| | 73002 | | |

REVERSE

4

INTAKE SCREENING (MEDICAL) CDFRM



**DEPARTMENT OF JUSTICE**                    **FEDERAL BUREAU OF PRISONS**

(Medical staff shall complete this screening form on all arrivals to the institution)

| Institution USP-ATL | Date of Arrival 7-30-03 | Time of Arrival |
|---|---|---|

| Inmate's Name Brown, Meier | Register Number 11364-021 |
|---|---|

## M E D I C A L    C L E A R A N C E

1. BP-149(60) reviewed? ☑ yes; ☐ no (Explain)

2. General Population Housing Approved? ☐ yes; ☑ no (Specify limitation or need)

3. Approved for Temporary Work Assignment? ☐ yes; ☑ no (Specify limitations or exclusions)

4. For Holdovers:  OK for Continued Transport? ☑ yes; ☐ no (Explain)

5. Disabilities?  ☐ yes   ☑ no  (If yes, enter code(s) into MDS)
   Code(s)

6. **Remarks:**

USP ATLANTA
Inmate Received. this date_____.
Medical History Reviewed          Yes No    MEDS Issued      Yes N ✓
Evidence of lice                  Yes No    Complaint_____
Suicidal Thoughts                 Yes No    TB Status/Sx_____  ☑
Recent Assault, Trauma or Abuse   Yes No    Referred to M.D.   Yes N ✓
Signs and Symptoms of infect Dse  Yes No    TB Test Recorded
Allergies to Medications          Yes No    on the log book   Yes N ✓
Medications                       Yes No

| Medical Staff Signature | Date 7-30-03 | Time 1910 |
|---|---|---|

Medical Staff Title

Record Copy - Inmate Central File; copy - file
(This form may be replicated via WP)

Replaces BP-354(60) of APRIL 1990
and BP-S354 of AUG 1994

Inmate Information Handbook
Federal Bureau of Prison
**********************************************************************************

Patients Rights at FMC Butner

The Health Services Division at FMC Butner supports fundamental human, civil, constitutional and statutory rights of each patient.

There rights include:

1. Impartial access to treatment regardless of race, religion, sex, ethnicity, age, or handicap.

2. Recognition of personal dignity and respect for each patient during the provision of care and treatment.

3. Individualized treatment.

4. Adequate and humane services.

5. Provision of services within least restrictive environment consistent with sound correctional practice.

6. Provision of individualized treatment planning with periodic review and active participation of patients in planning (and) involvement of others where clinically indicated and permissible. Patient may request an in house review of the individual treatment plan with their treatment team, either by verbal or written request.

7. Provision of an adequate number of competent, qualified and experienced professional clinical staff and implement the teatmetn plan.

8. Patients are allowed access to outdoors as consistent with BOP policy. If a patient is restricted to bed rest, a physician's order is written and reviewed at least every three(3) days.

9. Handicapped individual have daily exercise.

10. Personal privacy is assured within the constraints of good correctional practice and the individual treatment plan.

11. Visitors are permitted as authorized by BOP Policy and visitation occurs in areas designated for such activity

12. Patients may send and receive mail as outlined in BOP policy.

13. Patients are allowed to conduct telephone conversations in accordance with BOP policy and any limitations will be conveyed to the patient.

14. If therapeutic indication necessitates restrictions on visitors, telephone access or other communications, these restrictions are evaluated for therapeutic effectiveness by clincal staff at least every seven ( 7) days.

15. Patients may utilize the Administrative Remedy system to have concerns about health care review and maintain the right to refuse treatment unless otherwise legally indicated. Complaints by patients or family members will be explored and written documentation of follow-up will be maintained.

See Reverse Side
Signature Required

16. If admitted by court order, the reason for admission is clearly explained to the patient.

17. The patient has the right to know the staff members responsible for the case.

18. The right to full information about proposed care consistent with the practice of obtaining informed consent. This will include discussion o the nature of care/treatment, the possible risks and benefits, alternate treatment, and the right to refuse treatment within the confines of the law. Written will be obtained for surgical procedures, psychotropic medications, research involvement, and videotapi8ng for education purpose.

19. The right to discharge planning prior to release.

20. The right to have confidentially maintained consistent with bop policy.

21. The right to work under conditions outlined by BOP Policy.

I have been oriented in all of the areas listed above and have had the opportunity to discuss the same with Unit Staff.

_Meier Brown_ _Meurfia_     11364·021     8/5/03

PRINT AND SIGNATURE OF INMATE 'S NAME     REGISTER NUMBER     DATE



**Federal Medical Center - Butner, NC**
**15 Minute Seclusion Cell Checks**

| Name | Reg. # | Date | Day | Cell Number |
|------|--------|------|-----|-------------|
| Brown, M | 11364-021 | 8-29-03 | Friday | |

| Time Morning Watch | Staff Initials | Time Day Watch | Staff Initials | Time Evening Watch | Staff Initials |
|---|---|---|---|---|---|

16

## Federal Medical Center - Butner, NC
## 15 Minute Seclusion Cell Checks

| Name **Brown, M** | Reg. # 11364-021 | Date | Day | Cell Number |
|---|---|---|---|---|

| Time Morning Watch | Staff Initials | Time Day Watch | Staff Initials | Time Evening Watch | Staff Initials |
|---|---|---|---|---|---|
| 0000 | T&. | 0800 | RH | 1600 | l |
| 15 | Tw | 17 | JC | 15 | l |
| 30 | Tw | 32 | RH | 30 | l |
| 47 | Tw | 48 | RH | 45 | l |
| 0100 | Tw | 0900 | ZH | 1700 | l |
| 15 | Tw | 17 | RH | 15 | l |
| 30 | Tw | 31 | RH | 30 | l |
| 45 | Tw | 51 | PC | 45 | l |
| 0200 | te | 1000 | RH | 1800 | l |
| H | te | 18 | RH | 15 | l |
| 30 | te | 34 | RH | 30 | l |
| 45 | te | 48 | ZH | 45 | l |
| 0300 | T | 1100 | ZH | 1900 | ara |
| 15 | t | 15 | ZH | 10 | 4va |
| 30 | tw | 30 | RH | 20 | h1t |
| 45 | tw | 45 | RV | 60 | h7 |
| 0400 | te | 1200 | ZH | 2000 | wo |
| 15 | tw | 16 | ZH | 15 | l |
| 30 | tw | 31 | JC | 30 | l |
| 45 | tw | 44 | JC | | 42 |
| 0500 | tw | 1300 | | 2100 | n wn |
| 15 | tw | 15 | RH | 15 | n |
| 30 | tw | 32 | RH | 20 | w |
| 45 | Tw | 46 | JC | 45 | w |
| 0600 | tw | 1400 | RH | 2200 | l |
| 15 | tw | 17 | RH | 15 | l |
| 30 | Tw | 31 | RH | 30 | l |
| 45 | tw | 46 | RH | 45 | l |
| 0700 | Tw | 1500 | 00 JC | 2300 | l |
| 15 | te | 14 | JC | 15 | d CC |
| 30 | te | 24 | JC | 30 | l |
| 45 | tw | 42 | JC | 45 | n |

| Mental Health Lieutenant Review | Date | Signature |
|---|---|---|



Paying special attention to the squares that are highlighted.

BP-A519.053
MAY 94    PSYCHOLOGY SERVICES INMATE QUESTIONNAIRE

U.S. DEPARTMENT OF JUSTICE
FEDERAL BUREAU OF PRISONS

| First Name Meier | Last Name Brown | Register Number H364-021 | Date 8-04-03 |
|---|---|---|---|

Housing Unit _____  Case Manager _____   Date of Birth _____

Sex: ☑ Male  ☐ Female   Race: ☐ White  ☑ Black  ☐ Asian  ☐ Hispanic  ☐ American Indian

Marital Status: ☑ Single  ☐ Married  ☐ Separated  ☐ Divorced  ☐ Common Law  ☐ Widowed

Number of Children  0   Ages of Children   Highest Grade Completed in School  11   Main Occupation  Maintenance

Hometown/state/County  Fleming, Georgia, Liberty   Have you Ever Served in the Military? ☐ Yes  ☑ No

Current Offense /Charges  Robbery - Murder

Sentence Length   Time Already Served on Sentence   Total Time in Jail and Prison During Life

Have you ever received treatment for a nervous or Mental Problem?   If yes, When?
☐ Yes  ☑ No   If yes, Where?

Have you ever taken or are you now taking any medication for a nervous or mental problem?   If yes, Where?
] Yes  ☑ No   If yes, What Medication (s)?

Have you ever seriously considered Suicide?  ☐ Yes  ☑ No   Have you ever attempted Suicide? ☐ Yes  ☑ No   Are you seriously considering Suicide Now? ☐ Yes  ☑ No

Have you ever committed a violent act such as an assault, rape, armed robbery, or murder?  ☐ Yes  ☑ No   Have you ever been accused of threatening a government official?

Have you ever received any incident reports for fighting or assault while you were locked up?  ☐ Yes  ☑ No   ☐ Yes  ☑ No

Check any of the following you used in the two years before arrest:
☐ Amphetamine/Speed  ☐ Tranquilizers/Valium  ☐ Cocaine/crack  ☑ Tobacco
☐ Glue/Solvent/Inhalants  ☐ Heroin/Morphine  ☐ PCP  ☑ Alcohol
☐ Sleeping Pills/sedatives  ☐ LSD/Psychedelics  ☐ Marijuana  ☐ Other

Have you ever experienced a serious head injury? ☐ Yes  ☑ No   If yes, where you unconscious ☐ Yes  ☐ No   Have you ever experienced a seizure? ☐ Yes  ☑ No   Do you have any serious medical conditions or concerns at this time? ☐ Yes  ☑ No

If yes, describe briefly:

Check any of the following which you have experienced during the last 2 weeks?
☐ Nervousness/Tension  ☐ Dizziness  ☐ Feeling Hopeless  ☐ Other, Describe
☐ Depression  ☐ Racing Thoughts  ☐ Concentration Problems
☐ Sleeping Problems  ☐ Relationship Problems  ☐ Severe Headaches
☐ Memory Problems  ☐ Loss of Appetite  ☐ Hallucinations

Do you desire psychological services at this time?  ☐ Yes  ☑ No

Signature  Meier Brown   Date  08-04-03

This form replaces BP-516(53) dated May 1993.